**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Claimants Identified on Exhibits A, B, & C | Judge M. Casey Rodgers<br>Magistrate Judge Hope T. Cannon |

## ORDER

On August 29, 2023, the Court formally announced a global settlement of this litigation and instituted a Settlement Program for the resolution of Combat Arms Earplug ("CAE") Claims. To that end, the Court entered several orders to facilitate the global settlement and manage the inventory of Claimants, including Case Management Order ("CMO") No. 60 (Identification Order), ECF No. 3814. CMO 60 required *all* Primary Counsel for *all* Claimants to submit a Declaration ("Identification Order Declaration") to MDL-Centrality providing identifying information about each Claimant represented by the Reference Date of September 12, 2023. *See* ECF No. 3814; *see also* CMO 58, ECF No. 3812 at 1–2.[1] All MSA I Claimants listed on an Identification Order Declaration were required to complete and submit a Registration Form to the Settlement Administrator by the deadline of

[1] CMO 60 also required all *pro se* claimants to submit an Identification Order Declaration by the Reference Date.

January 25, 2024. *See* CMO 72 (Registration Deadlines), ECF No. 3933. Claimants were not required to participate in the Settlement Program, but all were required to make an election as to whether to participate and so notify the Settlement Administrator and thus the Court. Claimants' timely completion and submission of Registration Forms was material to the Parties' Settlement Agreement because it determined the Participation Level[2] in the Settlement Program, *i.e.*, "the number of Eligible Claimants whose CAE Claims are resolved as a percentage of the total universe of Eligible Claimants." MSA I § 6.3, ECF No. 3809-1.

The Court repeatedly warned Claimants that a failure to complete and timely submit Registration Forms would deprive a Claimant of the ability to participate in the settlement or continue as a Litigating Plaintiff in the MDL, and the Court would dismiss the Claimant's case with prejudice. *See* CMO 58 (Settlement Implementation), ECF No. 3812; CMO 84 (MSA I Initial Registration Deadline Warning), ECF No. 3985; CMO 82 (Unopened Registration Forms for MSA I Claimants), ECF No. 3976; CMO 79 (MSA I Primary Counsel Review Deadline), ECF No. 3967; CMO 74 (Notice and Order to MSA I Claimants and Primary Counsel), ECF No. 3936.

[2] The Participation Level is used to "determine the amount of Defendants' payments and whether Defendants possess a 98% Walkaway Right." MSA I § 6.1, ECF No. 3809-1.

Despite the Court repeatedly warning Claimants, including MSA I Claimants, that untimely registration would result in the dismissal of a Claimant's case with prejudice, the Claimants identified on Exhibit A took no action to complete and submit their Registration Forms. The Claimants identified on Exhibit B attempted to complete their Registration Forms after the deadline and/or made incomplete attempts to register before the deadline, and thus, no Registration Form was submitted. The Claimants identified on Exhibit C timely completed their Registration Forms but voluntarily agreed to dismiss their cases.[3]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates

[3] Every Claimant who elected not to participate in the Settlement Program and agreed to dismiss his/her case was afforded a "reflection window" of fourteen days during which she/he had the opportunity to change his/her election. *See* ECF No. 3950. The "reflection windows" for each of the Claimants on Exhibit C has expired, and their elections not to participate in the Settlement Program are now final. These Claimants were told that the dismissal would be with prejudice. *See id.*

if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1232. Pretrial orders—and the parties' compliance with those orders and their deadlines—"are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] 'willingness to resort to sanctions' in the event of noncompliance can ensure that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prod. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (quoting *In re PPA*, 460 F.3d at 1232); *see also Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders."). However, before levying the severe sanction of dismissal with prejudice under Rule 37, a court must find that a party has "engage[d] in a clear pattern of delay or willful contempt (contumacious conduct)," and that "lesser sanctions would not suffice." *Pippen v. Georgia-Pacific Gypsum,*

*LLC*, 408 F. App'x 299, 303 (11th Cir. 2011) (quoting *Betty K. Agencies Ltd. V. M/V MONADA*, 432 F.3d 1333, 1337–38 (11th Cir. 2005)).

In this case, the Court finds both prongs of the standard for dismissal with prejudice satisfied with respect to the Claimants identified on Exhibits A and B. Since the time the Settlement Program was announced, the Court has entered five separate orders emphasizing the importance of Claimants timely completing and submitting their Registration Forms. *See* CMO 84 (MSA I Initial Registration Deadline Warning), ECF No. 3985; CMO 82 (Unopened Registration Forms for MSA I Claimants), ECF No. 3976; CMO 79 (MSA I Primary Counsel Review Deadline), ECF No. 3967; CMO 74 (Notice and Order to MSA I Claimants and Primary Counsel), ECF No. 3936; CMO 58 (Settlement Implementation), ECF No. 3812.[4] The Claimants on Exhibits A and B ignored those orders.

This sort of noncompliance is unacceptable in any case, but particularly in the context of this massive MDL and Settlement Program. When Claimants and their Primary Counsel fail to comply with submission deadlines set in case management orders, a domino effect develops, resulting in the disruption of the Settlement Program and the Court's ability to manage its docket. Indeed, the Court has already had to evaluate and dispose of countless other instances of noncompliance, and now

[4] The Court has similarly dismissed MSA III Claimants for failing to timely complete and submit their Registration Forms before the MSA III Initial Registration Date. *See* ECF No. 3972.

yet again, the Court must direct its limited time and resources to noncompliant Claimants at the expense of Claimants who are fully participating in the MDL, which undermines the efficiency and fairness objectives of the MDL process.[5]

In light of these Claimants' failure to comply with repeated Court orders regarding completion and submission of their Registration Forms, and the advanced stage of the litigation, *see* CMO 57 (Case Management Order For Any Ongoing Litigation Against Defendants), ECF No. 3811 at 3–11 (detailing the history and current posture of the litigation), the undersigned can discern of no effective means for motivating these Claimants to participate in the litigation.

Accordingly, it is **ORDERED** that:

1) The Claimants' cases identified on Exhibit A and B are hereby **DISMISSED WITH PREJUDICE** for the failure to timely comply with Court orders.
2) The Claimants' cases identified on Exhibit C are hereby **DISMISSED WITH PREJUDICE** based on these Claimants' election not to participate in the Settlement Program and instead dismiss their cases.
3) The Settlement Data Administrator is directed to close all related Plaintiff Identification Numbers in MDL-Centrality for these Claimants.

---

[5] Notably, over 250,000 Eligible Claimants timely completed and submitted their Registration Forms. As of today's date, there are fewer than fifty claimants who elected to opt out of the Settlement Program to continue litigating against 3M.

4) The Clerk is directed to enter a copy of this Order on the main docket and on the individual dockets of these Claimants and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 24th day of February, 2024.

M. Casey Rodgers

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT A

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| **1.** | 218755 | Adams, Tyler | 8:20-cv-69098-MCR-HTC |
| **2.** | 116589 | Adkins, Cory | 8:20-cv-30740-MCR-HTC |
| **3.** | 253353 | Alexander, Ezerick | 8:20-cv-96907-MCR-HTC |
| **4.** | 311597 | Alexander, Ryan | 7:21-cv-28836-MCR-HTC |
| **5.** | 274997 | Allen, Anthony | 9:20-cv-17587-MCR-HTC |
| **6.** | 179860 | Alota, Paul | 7:20-cv-83365-MCR-HTC |
| **7.** | 139648 | Anti, Brendon | 3:19-cv-01257-MCR-HTC |
| **8.** | 116918 | Ardolino, John | 8:20-cv-30996-MCR-HTC |
| **9.** | 116584 | Arias, Vidal | 8:20-cv-30735-MCR-HTC |
| **10.** | 311439 | Armour, Becky | 3:23-cv-23649-MCR-HTC |
| **11.** | 148204 | Bailey, Raymond | 8:20-cv-42098-MCR-HTC |
| **12.** | 145832 | Bastion, James | 8:20-cv-38890-MCR-HTC |
| **13.** | 287640 | Beirne, Ryan | 7:21-cv-09887-MCR-HTC |
| **14.** | 275039 | Biondolillo, Jason | 9:20-cv-17629-MCR-HTC |
| **15.** | 162275 | Borland, Gregory | 8:20-cv-49279-MCR-HTC |
| **16.** | 253430 | Bosco, Neil | 8:20-cv-97189-MCR-HTC |
| **17.** | 287574 | Boviall, James | 7:21-cv-09821-MCR-HTC |
| **18.** | 300447 | Breazeale, Christopher | 7:21-cv-21730-MCR-HTC |
| **19.** | 275315 | Brooks, Thomas | 9:20-cv-18720-MCR-HTC |
| **20.** | 300428 | Brown, Johnny | 7:21-cv-21711-MCR-HTC |
| **21.** | 218725 | Brown, Leroy | 8:20-cv-69042-MCR-HTC |
| **22.** | 253332 | Brunner, Aric | 8:20-cv-96886-MCR-HTC |
| **23.** | 139030 | Butt, Howard | 3:19-cv-02579-MCR-HTC |
| **24.** | 253326 | Caban, Douglas | 8:20-cv-96880-MCR-HTC |
| **25.** | 253420 | Capenos, Jackson | 8:20-cv-97179-MCR-HTC |
| **26.** | 218717 | Carter, Steven | 8:20-cv-76940-MCR-HTC |
| **27.** | 300374 | Caruthers, Jerome | 7:21-cv-21657-MCR-HTC |
| **28.** | 218734 | Chaney, Corey | 8:20-cv-69059-MCR-HTC |
| **29.** | 138887 | Chatman, Robert | 3:19-cv-02339-MCR-HTC |
| **30.** | 253441 | Coachman, Torian | 8:20-cv-97200-MCR-HTC |
| **31.** | 148013 | Coes, Carl | 8:20-cv-41598-MCR-HTC |
| **32.** | 253354 | Colina, Jacgrey | 8:20-cv-96908-MCR-HTC |
| **33.** | 311443 | Colon Rosario, David | 7:21-cv-28683-MCR-HTC |
| **34.** | 300340 | Combs, Brandon | 7:21-cv-21623-MCR-HTC |
| **35.** | 165644 | Cook, Edward | 8:20-cv-50913-MCR-HTC |
| **36.** | 116406 | Cooper, Dustin | 8:20-cv-30505-MCR-HTC |
| **37.** | 139025 | Cormier, Shannon | 3:19-cv-02358-MCR-HTC |
| **38.** | 139037 | Crawford, Bryan | 3:19-cv-02516-MCR-HTC |
| **39.** | 116465 | Crawford, Timothy | 8:20-cv-30613-MCR-HTC |
| **40.** | 139056 | Dallam, Leisel | 3:19-cv-02702-MCR-HTC |
| **41.** | 253352 | Dara, Justin | 8:20-cv-96906-MCR-HTC |
| **42.** | 311515 | Davidson, Jacob | 7:21-cv-28755-MCR-HTC |
| **43.** | 363912 | Davis, Joe | 3:22-cv-09538-MCR-HTC |
| **44.** | 145177 | Davis, Joseph | 8:20-cv-38372-MCR-HTC |

| | | | |
|---|---|---|---|
| **45.** | 148126 | Davis, Nicholas | 8:20-cv-41828-MCR-HTC |
| **46.** | 148127 | Day, Anthony | 8:20-cv-41831-MCR-HTC |
| **47.** | 139681 | Delatorre, Adam | 3:19-cv-01299-MCR-HTC |
| **48.** | 311546 | Demarais, Cody | 7:21-cv-28785-MCR-HTC |
| **49.** | 287647 | Dotson, Sean | 7:21-cv-09894-MCR-HTC |
| **50.** | 139021 | Durison, Zachary | 3:19-cv-02473-MCR-HTC |
| **51.** | 300336 | Edwards, Dustin | 7:21-cv-21619-MCR-HTC |
| **52.** | 300424 | Eisenman, Evan | 7:21-cv-21707-MCR-HTC |
| **53.** | 147966 | Elliott, Justin | 3:23-cv-00534-MCR-HTC |
| **54.** | 423559 | Everett, Stephen | 9:23-cv-02967-MCR-HTC |
| **55.** | 253275 | Flower, Mark | 8:20-cv-96829-MCR-HTC |
| **56.** | 377121 | Followel, Tracy | 3:22-cv-21091-MCR-HTC |
| **57.** | 275063 | Foust, Edward | 9:20-cv-17653-MCR-HTC |
| **58.** | 300458 | Gavin, Sheffer | 7:21-cv-21741-MCR-HTC |
| **59.** | 179745 | Gervais, Ryne | 7:20-cv-83664-MCR-HTC |
| **60.** | 218751 | Glass, Nelson | 8:20-cv-69091-MCR-HTC |
| **61.** | 145166 | Godfrey, Robert | 8:20-cv-38359-MCR-HTC |
| **62.** | 253339 | Goodwin, Jason | 8:20-cv-96893-MCR-HTC |
| **63.** | 275054 | Gordon, Scott | 9:20-cv-17644-MCR-HTC |
| **64.** | 139029 | Green, Edward | 3:19-cv-02573-MCR-HTC |
| **65.** | 147976 | Griffin, Landon | 8:20-cv-41529-MCR-HTC |
| **66.** | 179684 | Guenaga, Roberto | 7:20-cv-83477-MCR-HTC |
| **67.** | 275290 | Gurganus, Zeb | 9:20-cv-18671-MCR-HTC |
| **68.** | 147524 | Gutierrez, Julio | 8:20-cv-40486-MCR-HTC |
| **69.** | 311453 | Guzman, Jorge | 7:21-cv-28693-MCR-HTC |
| **70.** | 147495 | Harper, William | 8:20-cv-40468-MCR-HTC |
| **71.** | 138903 | Harris, Dennis | 3:19-cv-02631-MCR-HTC |
| **72.** | 253228 | Hawk, Ryan | 8:20-cv-96782-MCR-HTC |
| **73.** | 275345 | Hector-Phillips-Sandy, Marisha | 9:20-cv-18806-MCR-HTC |
| **74.** | 139078 | Hendricks, Joshua | 3:19-cv-02634-MCR-HTC |
| **75.** | 332114 | Hendrickson, Alan | 7:21-cv-50763-MCR-HTC |
| **76.** | 311640 | Hentcy, Wade | 7:21-cv-28879-MCR-HTC |
| **77.** | 383105 | Hernandez, Hector | 3:23-cv-00551-MCR-HTC |
| **78.** | 145123 | Heslep, Kelley | 8:20-cv-38314-MCR-HTC |
| **79.** | 116576 | Hill, Beulah | 8:20-cv-30727-MCR-HTC |
| **80.** | 275304 | Hill, Bryan | 9:20-cv-18698-MCR-HTC |
| **81.** | 300410 | Hontz, John | 7:21-cv-21693-MCR-HTC |
| **82.** | 377992 | Howard, Dillon | 3:22-cv-22733-MCR-HTC |
| **83.** | 218674 | Jackson, Michael | 8:20-cv-76897-MCR-HTC |
| **84.** | 218729 | Jackson, Mikaela | 8:20-cv-69049-MCR-HTC |
| **85.** | 157535 | Jacobson, Adam | 8:20-cv-43491-MCR-HTC |
| **86.** | 275335 | Jerue, Raymond | 9:20-cv-18759-MCR-HTC |
| **87.** | 138878 | Jones, Scottie | 3:19-cv-02518-MCR-HTC |
| **88.** | 311603 | Juarez, Erik | 7:21-cv-28842-MCR-HTC |
| **89.** | 138904 | Justice, Dalton | 3:19-cv-02633-MCR-HTC |

| | | | |
|---|---|---|---|
| **90.** | 218703 | Karlson, Cassandra | 8:20-cv-76926-MCR-HTC |
| **91.** | 311496 | Keenan, John | 7:21-cv-28736-MCR-HTC |
| **92.** | 147353 | Kopecky, Joseph | 8:20-cv-40403-MCR-HTC |
| **93.** | 253421 | Lafountain, Brian | 8:20-cv-97180-MCR-HTC |
| **94.** | 287576 | Lee, Kenneth | 7:21-cv-09823-MCR-HTC |
| **95.** | 138844 | Lovell, Brandon | 3:19-cv-02485-MCR-HTC |
| **96.** | 311450 | Lubbers, Tyler | 7:21-cv-28690-MCR-HTC |
| **97.** | 275329 | Maldonado, Luis | 9:20-cv-18747-MCR-HTC |
| **98.** | 144923 | Maloney, Luther | 8:20-cv-38151-MCR-HTC |
| **99.** | 179722 | Maroney, Travis | 7:20-cv-83610-MCR-HTC |
| **100.** | 147937 | Mathis, Santos | 8:20-cv-40764-MCR-HTC |
| **101.** | 311478 | May, Matthew | 7:21-cv-28718-MCR-HTC |
| **102.** | 275006 | Mayfield, Edgar | 9:20-cv-17596-MCR-HTC |
| **103.** | 144811 | Mcgriff, Raymond | 8:20-cv-37810-MCR-HTC |
| **104.** | 148314 | Mckinney, Clayton | 8:20-cv-42973-MCR-HTC |
| **105.** | 275241 | Mckinney, Michael | 9:20-cv-18615-MCR-HTC |
| **106.** | 146850 | Measel, Christopher | 8:20-cv-40128-MCR-HTC |
| **107.** | 355776 | Menard, Thomas | 3:22-cv-00697-MCR-HTC |
| **108.** | 311395 | Miller, Charles | 7:21-cv-28635-MCR-HTC |
| **109.** | 179744 | Miller, Todd | 7:20-cv-83662-MCR-HTC |
| **110.** | 161441 | Miorelli, John | 8:20-cv-47931-MCR-HTC |
| **111.** | 157551 | Misner, Charles | 8:20-cv-43497-MCR-HTC |
| **112.** | 275119 | Moore, Roger | 9:20-cv-17709-MCR-HTC |
| **113.** | 179715 | Moorman, Patrick | 7:20-cv-83588-MCR-HTC |
| **114.** | 428261 | Mortensen, Paul | 9:23-cv-04614-MCR-HTC |
| **115.** | 148160 | Nease, Christopher | 8:20-cv-41931-MCR-HTC |
| **116.** | 275347 | Norman, Keith | 9:20-cv-18779-MCR-HTC |
| **117.** | 275065 | Nowell, Jeffrey | 9:20-cv-17655-MCR-HTC |
| **118.** | 275280 | Omega, Ronald | 9:20-cv-18654-MCR-HTC |
| **119.** | 287527 | Orehek, Daniel | 7:21-cv-09774-MCR-HTC |
| **120.** | 146662 | Osse, David | 8:20-cv-40040-MCR-HTC |
| **121.** | 160322 | Ottaviano, Robert | 8:20-cv-46213-MCR-HTC |
| **122.** | 148028 | Pacheco, Juan | 8:20-cv-41612-MCR-HTC |
| **123.** | 311398 | Page, Jarod | 7:21-cv-28638-MCR-HTC |
| **124.** | 311655 | Palos, Robert | 7:21-cv-28923-MCR-HTC |
| **125.** | 287613 | Peters, Daniel | 7:21-cv-09860-MCR-HTC |
| **126.** | 311599 | Petersen, Cody | 7:21-cv-28838-MCR-HTC |
| **127.** | 138923 | Phillips, Chauncey | 3:19-cv-02470-MCR-HTC |
| **128.** | 139018 | Phillips, Terrell | 3:19-cv-02714-MCR-HTC |
| **129.** | 116714 | Powers, Jeremy | 8:20-cv-30944-MCR-HTC |
| **130.** | 138997 | Provencher, Joshua | 3:19-cv-01203-MCR-HTC |
| **131.** | 311448 | Ramirez, Moises | 7:21-cv-28688-MCR-HTC |
| **132.** | 138848 | Rawlins, Gerald | 3:19-cv-02502-MCR-HTC |
| **133.** | 300355 | Rewerts, Taylor | 7:21-cv-21638-MCR-HTC |
| **134.** | 275354 | Rivera Salinas, Richard | 9:20-cv-18793-MCR-HTC |

| | | | |
|---|---|---|---|
| **135.** | 311493 | Robb, Vonda | 7:21-cv-28733-MCR-HTC |
| **136.** | 172212 | Roberts, Shawn | 8:20-cv-31355-MCR-HTC |
| **137.** | 300342 | Robinson, Tony | 7:21-cv-21625-MCR-HTC |
| **138.** | 253415 | Rodriguez, Joshua | 8:20-cv-97174-MCR-HTC |
| **139.** | 275172 | Rodriguez, Rafael | 9:20-cv-18495-MCR-HTC |
| **140.** | 311488 | Rogers, Michelle | 7:21-cv-28728-MCR-HTC |
| **141.** | 218750 | Rumsey, Brett | 8:20-cv-69089-MCR-HTC |
| **142.** | 275206 | Salam, Dylan | 9:20-cv-18564-MCR-HTC |
| **143.** | 179837 | San Roman, Glenn | 7:20-cv-83268-MCR-HTC |
| **144.** | 311384 | Schroeder, Douglas | 7:21-cv-28624-MCR-HTC |
| **145.** | 218704 | Serra, Chris | 8:20-cv-76927-MCR-HTC |
| **146.** | 253377 | Sharpe, Leon | 8:20-cv-96931-MCR-HTC |
| **147.** | 165698 | Slucter, Kyle | 8:20-cv-51107-MCR-HTC |
| **148.** | 161136 | Smith, David | 8:20-cv-47747-MCR-HTC |
| **149.** | 275162 | Smith, Joshuah | 9:20-cv-18473-MCR-HTC |
| **150.** | 275214 | Smith, William | 9:20-cv-18581-MCR-HTC |
| **151.** | 148229 | Smitley, Mark | 8:20-cv-42589-MCR-HTC |
| **152.** | 146122 | Stanley, David | 8:20-cv-39119-MCR-HTC |
| **153.** | 274989 | Stephens, Ivan | 9:20-cv-17579-MCR-HTC |
| **154.** | 383140 | Stewart, Casey | 3:23-cv-00617-MCR-HTC |
| **155.** | 275147 | Swett, Jonathan | 9:20-cv-17737-MCR-HTC |
| **156.** | 363917 | Thompson, Rodney | 3:22-cv-09543-MCR-HTC |
| **157.** | 365535 | Tiner, Dustin | 3:22-cv-10226-MCR-HTC |
| **158.** | 148393 | Truax, David | 8:20-cv-43193-MCR-HTC |
| **159.** | 179775 | Turner, Eric | 7:20-cv-83695-MCR-HTC |
| **160.** | 179740 | Tyciak, Matthew | 7:20-cv-83654-MCR-HTC |
| **161.** | 275320 | Vasquez, Michael | 9:20-cv-18730-MCR-HTC |
| **162.** | 179730 | Vasquez, Robert | 7:20-cv-83633-MCR-HTC |
| **163.** | 160370 | Ventura, Josefina | 8:20-cv-46227-MCR-HTC |
| **164.** | 253271 | Ward, John | 8:20-cv-96825-MCR-HTC |
| **165.** | 148201 | Ward, William | 8:20-cv-42080-MCR-HTC |
| **166.** | 275273 | Warren, Daniel | 9:20-cv-18647-MCR-HTC |
| **167.** | 422198 | Washington, David | 9:23-cv-02944-MCR-HTC |
| **168.** | 179852 | Weaver, Anthony | 7:20-cv-83332-MCR-HTC |
| **169.** | 148162 | Weimar, Marc | 8:20-cv-41938-MCR-HTC |
| **170.** | 161989 | Wessel, Eric | 8:20-cv-49177-MCR-HTC |
| **171.** | 139073 | Wildig, Devon | 3:19-cv-02712-MCR-HTC |
| **172.** | 287588 | Wolfley, Andrew | 7:21-cv-09835-MCR-HTC |
| **173.** | 275168 | Wood, Brandon | 9:20-cv-18486-MCR-HTC |
| **174.** | 275157 | Woodworth, Brian | 9:20-cv-17757-MCR-HTC |
| **175.** | 148078 | Wright, Daylan | 8:20-cv-41686-MCR-HTC |
| **176.** | 275170 | Wytrwa, Phillip | 9:20-cv-18490-MCR-HTC |
| **177.** | 179763 | Yan, Cheng | 7:21-cv-68356-MCR-HTC |
| **178.** | 218801 | Yuzon, Danilo | 8:20-cv-69186-MCR-HTC |
| **179.** | 425710 | Zen, Paul | 9:23-cv-04522-MCR-HTC |

| | | | |
|---|---|---|---|
| **180.** | 195841 | Zimmerman, David | 8:20-cv-40842-MCR-HTC |
| **181.** | 275067 | Zittle, Jonathan | 9:20-cv-17657-MCR-HTC |
| **182.** | 343682 | Cummins, Jamey | 7:21-cv-56414-MCR-HTC |
| **183.** | 66017 | Glenn, Andrew | 8:20-cv-21811-MCR-HTC |
| **184.** | 190903 | Melvin, Courtney | 8:20-cv-28802-MCR-HTC |
| **185.** | 218834 | Naranjo, Cristian | 8:20-cv-69230-MCR-HTC |
| **186.** | 9528 | Richey, Dustin | 7:20-cv-48811-MCR-HTC |
| **187.** | 296304 | Abel, Martin | 7:21-cv-19171-MCR-HTC |
| **188.** | 228802 | Abney, Randall | 8:20-cv-78854-MCR-HTC |
| **189.** | 284730 | Aboko-Cole, William Vivian | 7:21-cv-08593-MCR-HTC |
| **190.** | 261504 | Acosta, Junior | 9:20-cv-03986-MCR-HTC |
| **191.** | 279415 | Ada, Joseph | 7:21-cv-02194-MCR-HTC |
| **192.** | 286379 | Adachi, Alex | 7:21-cv-06423-MCR-HTC |
| **193.** | 228055 | Adams, Charles | 8:20-cv-81422-MCR-HTC |
| **194.** | 336934 | Adams, Kathleen | 7:21-cv-56014-MCR-HTC |
| **195.** | 341218 | Adams, Nigel | 7:21-cv-61551-MCR-HTC |
| **196.** | 328128 | Adams, William | 7:21-cv-46017-MCR-HTC |
| **197.** | 337090 | Adamson, Stephen | 7:21-cv-56420-MCR-HTC |
| **198.** | 292692 | Addenbrooke, Matthew | 7:21-cv-13554-MCR-HTC |
| **199.** | 257147 | Addington, Ronald | 9:23-cv-00688-MCR-HTC |
| **200.** | 285145 | Adkins, Dennis | 7:21-cv-10549-MCR-HTC |
| **201.** | 272112 | Adkins, William | 9:20-cv-15180-MCR-HTC |
| **202.** | 269062 | Agazaryan, Manuk | 3:23-cv-10119-MCR-HTC |
| **203.** | 227219 | Aguilar, Daniel | 8:20-cv-77857-MCR-HTC |
| **204.** | 223242 | Agustin, Larry | 8:20-cv-73336-MCR-HTC |
| **205.** | 294317 | Akbar, Rabih | 7:21-cv-17795-MCR-HTC |
| **206.** | 295825 | Akers, Bradley | 7:21-cv-18115-MCR-HTC |
| **207.** | 283047 | Akins, Michael | 7:21-cv-05478-MCR-HTC |
| **208.** | 320066 | Alamos, Jancey | 7:21-cv-36923-MCR-HTC |
| **209.** | 196864 | Albritton, Buck | 8:20-cv-42550-MCR-HTC |
| **210.** | 286578 | Albusaid, Abytalib | 7:21-cv-07016-MCR-HTC |
| **211.** | 273305 | Alcaraz, Armando | 9:20-cv-17442-MCR-HTC |
| **212.** | 279235 | Alcindor, Macrina | 7:21-cv-01567-MCR-HTC |
| **213.** | 283737 | Alexander, Jared | 7:21-cv-06532-MCR-HTC |
| **214.** | 338926 | Alexander, Joseph | 7:21-cv-57909-MCR-HTC |
| **215.** | 279320 | Alexander, Terry | 7:21-cv-01833-MCR-HTC |
| **216.** | 223706 | Aliff, Mark | 8:20-cv-75258-MCR-HTC |
| **217.** | 270666 | Allen, Cory | 9:20-cv-13406-MCR-HTC |
| **218.** | 283092 | Allen, David | 7:21-cv-05523-MCR-HTC |
| **219.** | 196508 | Allen, Jason | 8:20-cv-42659-MCR-HTC |
| **220.** | 226677 | Allen, Kenneth | 8:20-cv-77175-MCR-HTC |
| **221.** | 270668 | Allen, Ryan | 9:20-cv-13410-MCR-HTC |
| **222.** | 337289 | Allen, Scott | 7:21-cv-56621-MCR-HTC |
| **223.** | 98122 | Allgood, Eric | 7:20-cv-23512-MCR-HTC |
| **224.** | 232249 | Alli, Ediale | 8:20-cv-81090-MCR-HTC |

| | | | |
|---|---|---|---|
| **225.** | 336751 | Alli, Muhamad | 7:21-cv-55537-MCR-HTC |
| **226.** | 328263 | Allred, Jackson | 7:21-cv-46151-MCR-HTC |
| **227.** | 339171 | Altomari, Robert | 7:21-cv-58365-MCR-HTC |
| **228.** | 415316 | Alvarez, Alejandro | 9:23-cv-02625-MCR-HTC |
| **229.** | 232126 | Alvarez, Edward | 8:20-cv-80832-MCR-HTC |
| **230.** | 346958 | Alvarez-Perez, Joe | 7:21-cv-65502-MCR-HTC |
| **231.** | 281974 | Alwardt, Keith | 7:21-cv-03941-MCR-HTC |
| **232.** | 283956 | Alzirjawi, Gabriel | 7:21-cv-06877-MCR-HTC |
| **233.** | 274258 | Ameyaw, Mercy | 9:20-cv-14335-MCR-HTC |
| **234.** | 268640 | Amick, Megan | 9:20-cv-11375-MCR-HTC |
| **235.** | 411511 | Ancrum, Reginald | 9:23-cv-04991-MCR-HTC |
| **236.** | 196900 | Anderson, Chaz | 8:20-cv-42690-MCR-HTC |
| **237.** | 283031 | Anderson, Eric | 7:21-cv-05462-MCR-HTC |
| **238.** | 283001 | Anderson, Felix | 7:21-cv-05432-MCR-HTC |
| **239.** | 337797 | Anderson, Michael | 7:21-cv-57130-MCR-HTC |
| **240.** | 294415 | Anderson, Stefann | 7:21-cv-17997-MCR-HTC |
| **241.** | 97429 | Anthony, Joseph | 7:20-cv-22546-MCR-HTC |
| **242.** | 307539 | Antonio Chacon, Jorge | 7:21-cv-30575-MCR-HTC |
| **243.** | 279541 | Antonio, Antonio | 7:21-cv-02520-MCR-HTC |
| **244.** | 339875 | Aquila, Milton | 7:21-cv-59208-MCR-HTC |
| **245.** | 411230 | Aquinde, Cynric | 9:23-cv-04424-MCR-HTC |
| **246.** | 60269 | Archer, James | 7:20-cv-09539-MCR-HTC |
| **247.** | 318827 | Ard, John | 3:23-cv-10759-MCR-HTC |
| **248.** | 277997 | Area, Kaitlyn | 7:21-cv-01017-MCR-HTC |
| **249.** | 411822 | Arellano, Andrew | 9:23-cv-05495-MCR-HTC |
| **250.** | 304246 | Armer, David | 7:21-cv-25301-MCR-HTC |
| **251.** | 278627 | Armstrong, Dakota | 7:21-cv-02020-MCR-HTC |
| **252.** | 259078 | Armstrong, Marvin | 9:20-cv-04789-MCR-HTC |
| **253.** | 320420 | Armstrong, Moses | 7:21-cv-37394-MCR-HTC |
| **254.** | 323790 | Arrington, Jacqueline | 7:21-cv-44102-MCR-HTC |
| **255.** | 412953 | Arroyo, Angel | 9:23-cv-06707-MCR-HTC |
| **256.** | 60297 | Ary, Kristopher | 7:20-cv-09566-MCR-HTC |
| **257.** | 63381 | Arzola Franco, Carlos | 7:20-cv-18441-MCR-HTC |
| **258.** | 273110 | Ashton, Jason | 9:20-cv-17049-MCR-HTC |
| **259.** | 282054 | Askew, Howard | 7:21-cv-04126-MCR-HTC |
| **260.** | 196038 | Askew, Thurgood | 3:23-cv-10121-MCR-HTC |
| **261.** | 340058 | Asuncion, Alfred | 7:21-cv-59391-MCR-HTC |
| **262.** | 270807 | Atkins, David | 9:20-cv-13814-MCR-HTC |
| **263.** | 279579 | Atkinson, Charles | 7:21-cv-02558-MCR-HTC |
| **264.** | 166306 | Atkinson, Kyle | 7:20-cv-38377-MCR-HTC |
| **265.** | 226911 | Augustini, Sara | 8:20-cv-77477-MCR-HTC |
| **266.** | 284303 | Austin, Manuel | 7:21-cv-07373-MCR-HTC |
| **267.** | 338959 | Austin, Travis | 7:21-cv-57942-MCR-HTC |
| **268.** | 286558 | Auton, Stephen | 7:21-cv-06996-MCR-HTC |
| **269.** | 346799 | Avanti, Donatello | 7:21-cv-65319-MCR-HTC |

| | | | |
|---|---|---|---|
| 270. | 282063 | Averett, Rock | 7:21-cv-04135-MCR-HTC |
| 271. | 286452 | Avila, Matthew | 7:21-cv-06616-MCR-HTC |
| 272. | 340193 | Ayala, Javier | 7:21-cv-59526-MCR-HTC |
| 273. | 97265 | Aycock, Shane | 7:20-cv-39070-MCR-HTC |
| 274. | 60326 | Ayers, Annette | 7:20-cv-09601-MCR-HTC |
| 275. | 259090 | Ayres, Krystal | 9:20-cv-04801-MCR-HTC |
| 276. | 327881 | Babbitt, John | 7:21-cv-45768-MCR-HTC |
| 277. | 338371 | Babers, Tyrone | 7:21-cv-58386-MCR-HTC |
| 278. | 338312 | Babineaux, Joseph | 7:21-cv-58269-MCR-HTC |
| 279. | 60330 | Bach, Kenneth | 7:20-cv-09605-MCR-HTC |
| 280. | 294925 | Badders, Patrick | 7:21-cv-16693-MCR-HTC |
| 281. | 340059 | Badua, Fred | 7:21-cv-59392-MCR-HTC |
| 282. | 262400 | Badure, Maria | 9:20-cv-07093-MCR-HTC |
| 283. | 97490 | Baez, Hector | 7:20-cv-22671-MCR-HTC |
| 284. | 60345 | Bahre, Robert | 7:20-cv-09634-MCR-HTC |
| 285. | 271820 | Bailey, Bruce | 9:20-cv-14556-MCR-HTC |
| 286. | 339216 | Bailey, Desmond | 7:21-cv-58456-MCR-HTC |
| 287. | 279543 | Baker, Bennie | 7:21-cv-02522-MCR-HTC |
| 288. | 337571 | Baker, Jared | 7:21-cv-56904-MCR-HTC |
| 289. | 282017 | Baker, John | 7:21-cv-04089-MCR-HTC |
| 290. | 279337 | Baker, Patrick | 7:21-cv-02117-MCR-HTC |
| 291. | 282101 | Baker, Robert | 7:21-cv-04172-MCR-HTC |
| 292. | 295168 | Baker, Troy | 7:21-cv-16934-MCR-HTC |
| 293. | 211519 | Baldemor, Isaiah | 8:20-cv-60026-MCR-HTC |
| 294. | 340819 | Baldwin, Robert | 7:21-cv-60550-MCR-HTC |
| 295. | 257381 | Ball, Michael | 9:20-cv-01264-MCR-HTC |
| 296. | 60364 | Ballard, Dustin | 7:20-cv-09611-MCR-HTC |
| 297. | 255382 | Ballerstadt, Daniel | 8:20-cv-99811-MCR-HTC |
| 298. | 296024 | Ballinger, John | 7:21-cv-18667-MCR-HTC |
| 299. | 262494 | Bangs, Jonathan | 9:20-cv-07276-MCR-HTC |
| 300. | 272070 | Banknell, George | 9:20-cv-15138-MCR-HTC |
| 301. | 295383 | Banks, Elmer | 7:21-cv-17363-MCR-HTC |
| 302. | 60373 | Banks, Stephen | 7:20-cv-09625-MCR-HTC |
| 303. | 339581 | Barber, Louis | 7:21-cv-58914-MCR-HTC |
| 304. | 339560 | Barber, Rodney | 7:21-cv-58893-MCR-HTC |
| 305. | 226313 | Barche, Margaret | 8:20-cv-76554-MCR-HTC |
| 306. | 294255 | Barden, Jonathan | 7:21-cv-17669-MCR-HTC |
| 307. | 340809 | Barkley, Kiel | 9:23-cv-00850-MCR-HTC |
| 308. | 284119 | Barlow, Gregory | 7:21-cv-07140-MCR-HTC |
| 309. | 294992 | Barnes, Anthony | 7:21-cv-16758-MCR-HTC |
| 310. | 246204 | Barnes, Kimberlie | 8:20-cv-98483-MCR-HTC |
| 311. | 237640 | Barnett, Amanda | 8:20-cv-97697-MCR-HTC |
| 312. | 60404 | Barr, Matthew | 7:20-cv-09671-MCR-HTC |
| 313. | 228792 | Barrett, John | 8:20-cv-78844-MCR-HTC |
| 314. | 294059 | Barrientes, Mark | 7:21-cv-17192-MCR-HTC |

| | | | |
|---|---|---|---|
| **315.** | 283885 | Barrientez, Michael | 7:21-cv-06806-MCR-HTC |
| **316.** | 226357 | Barriga, Salvador | 8:20-cv-76617-MCR-HTC |
| **317.** | 341022 | Barrington, Ashley | 7:21-cv-60890-MCR-HTC |
| **318.** | 60413 | Barrios, Daniel | 7:20-cv-09679-MCR-HTC |
| **319.** | 337572 | Barry, Stephen | 7:21-cv-56905-MCR-HTC |
| **320.** | 232906 | Barry, William | 8:20-cv-82737-MCR-HTC |
| **321.** | 98137 | Bartram, Clifford | 7:20-cv-23526-MCR-HTC |
| **322.** | 411674 | Batino, Caroll | 9:23-cv-06273-MCR-HTC |
| **323.** | 227355 | Beach, Kyle | 8:20-cv-78139-MCR-HTC |
| **324.** | 346341 | Beal, Robert | 7:21-cv-64869-MCR-HTC |
| **325.** | 339160 | Bean, Heather | 7:21-cv-58343-MCR-HTC |
| **326.** | 60452 | Beard, Sherrick | 7:20-cv-09717-MCR-HTC |
| **327.** | 99608 | Beardemphl, Dustin | 7:20-cv-24132-MCR-HTC |
| **328.** | 304426 | Beasley, Darren | 7:21-cv-25480-MCR-HTC |
| **329.** | 411775 | Beasley, Kristopher | 9:23-cv-05448-MCR-HTC |
| **330.** | 295527 | Beaudry, Daniel | 7:21-cv-17539-MCR-HTC |
| **331.** | 166981 | Beck, Jonathon | 3:23-cv-10122-MCR-HTC |
| **332.** | 284646 | Bedoya, Cesar | 7:21-cv-08215-MCR-HTC |
| **333.** | 411538 | Bell, Darrell | 9:23-cv-05022-MCR-HTC |
| **334.** | 60480 | Bell, Louis | 3:23-cv-10123-MCR-HTC |
| **335.** | 323933 | Bell, Sheryl | 7:21-cv-44244-MCR-HTC |
| **336.** | 337000 | Bellis, Ronald | 7:21-cv-56159-MCR-HTC |
| **337.** | 190776 | Beltran Rodriguez, Tomas | 8:20-cv-18837-MCR-HTC |
| **338.** | 301161 | Benningfield, Samuel | 7:21-cv-21870-MCR-HTC |
| **339.** | 415034 | Benoit, Cory | 9:23-cv-02271-MCR-HTC |
| **340.** | 337266 | Berg, Joseph | 9:23-cv-00825-MCR-HTC |
| **341.** | 276116 | Berger, Gary | 7:21-cv-00302-MCR-HTC |
| **342.** | 278354 | Bergstrasser, Martin | 7:21-cv-01440-MCR-HTC |
| **343.** | 284629 | Bernard, Cole | 7:21-cv-08198-MCR-HTC |
| **344.** | 346926 | Bernard, Jason | 7:21-cv-65445-MCR-HTC |
| **345.** | 98148 | Bess, Kendric | 7:20-cv-23539-MCR-HTC |
| **346.** | 336918 | Bessolo-Marsh, Jeremiah | 7:21-cv-55978-MCR-HTC |
| **347.** | 295919 | Bido, Darwin | 7:21-cv-18296-MCR-HTC |
| **348.** | 283388 | Bigham, Jeff | 7:21-cv-05954-MCR-HTC |
| **349.** | 304421 | Bilben, John | 7:21-cv-25475-MCR-HTC |
| **350.** | 259111 | Billingsley, Le'A | 9:20-cv-04821-MCR-HTC |
| **351.** | 278676 | Biney, Peter | 7:21-cv-02090-MCR-HTC |
| **352.** | 273217 | Birkes, John | 9:20-cv-17277-MCR-HTC |
| **353.** | 203933 | Bisbee, Kimberly | 8:20-cv-52607-MCR-HTC |
| **354.** | 336916 | Bisson, Eugene | 7:21-cv-55974-MCR-HTC |
| **355.** | 257398 | Bittle, Jeffrey | 9:20-cv-01356-MCR-HTC |
| **356.** | 293152 | Bivins, James | 7:21-cv-13966-MCR-HTC |
| **357.** | 411381 | Blackmon, Heath | 9:23-cv-04778-MCR-HTC |
| **358.** | 166470 | Blackmore, Richard | 7:20-cv-40418-MCR-HTC |
| **359.** | 412316 | Blagg, Levi | 9:23-cv-05883-MCR-HTC |

| | | | |
|---|---|---|---|
| **360.** | 190255 | Blair, Daniel | 8:20-cv-31889-MCR-HTC |
| **361.** | 340882 | Blaise, Algeo | 7:21-cv-60667-MCR-HTC |
| **362.** | 189548 | Blalock, Thomas | 8:20-cv-24383-MCR-HTC |
| **363.** | 327443 | Blankenship, Brian | 7:21-cv-45081-MCR-HTC |
| **364.** | 337278 | Blazejewski, Justin | 7:21-cv-56610-MCR-HTC |
| **365.** | 413125 | Blom, Tonus | 9:23-cv-01586-MCR-HTC |
| **366.** | 271056 | Bloxom, Rick | 9:20-cv-14032-MCR-HTC |
| **367.** | 278085 | Blue-Bird, Theresa | 7:21-cv-01105-MCR-HTC |
| **368.** | 273147 | Blumer, Peter | 9:20-cv-17151-MCR-HTC |
| **369.** | 411928 | Boatright, John | 9:23-cv-05679-MCR-HTC |
| **370.** | 273297 | Boesch, William | 9:20-cv-17426-MCR-HTC |
| **371.** | 328256 | Bolanos, Rommel | 7:21-cv-46144-MCR-HTC |
| **372.** | 174179 | Bolden, Elvert | 7:20-cv-39451-MCR-HTC |
| **373.** | 99632 | Bonar, Brandon | 7:20-cv-24577-MCR-HTC |
| **374.** | 337995 | Bondarchuk, Walter | 7:21-cv-57551-MCR-HTC |
| **375.** | 252996 | Bonham, Joseph | 8:20-cv-98286-MCR-HTC |
| **376.** | 259119 | Booker, Laura | 9:20-cv-04829-MCR-HTC |
| **377.** | 415128 | Booth, Danita | 9:23-cv-02436-MCR-HTC |
| **378.** | 307618 | Booth, Kenneth | 7:21-cv-30954-MCR-HTC |
| **379.** | 336917 | Bostelaar, Kevin | 7:21-cv-55976-MCR-HTC |
| **380.** | 211538 | Boswell, John | 8:20-cv-60111-MCR-HTC |
| **381.** | 327644 | Boucher, Kyle | 7:21-cv-45283-MCR-HTC |
| **382.** | 14808 | Bounds, Donald | 3:19-cv-02843-MCR-HTC |
| **383.** | 221799 | Bowen, Kyle | 8:20-cv-60587-MCR-HTC |
| **384.** | 60623 | Bowen, Octavis | 7:20-cv-10133-MCR-HTC |
| **385.** | 293202 | Bowers, Edward | 7:21-cv-14015-MCR-HTC |
| **386.** | 268849 | Boyd, Keshawn | 9:20-cv-11845-MCR-HTC |
| **387.** | 411280 | Boyd, Mikael | 9:23-cv-04560-MCR-HTC |
| **388.** | 328055 | Boyd, Monica | 7:21-cv-45943-MCR-HTC |
| **389.** | 284277 | Boyer, William | 7:21-cv-07340-MCR-HTC |
| **390.** | 285239 | Boyle, Chris | 7:21-cv-07623-MCR-HTC |
| **391.** | 228402 | Boyles, Stephen | 8:20-cv-78219-MCR-HTC |
| **392.** | 283302 | Bozorgnia, Hassan | 7:21-cv-05843-MCR-HTC |
| **393.** | 286604 | Bradford, Luis | 7:21-cv-07042-MCR-HTC |
| **394.** | 295308 | Bradley, Michael | 7:21-cv-17222-MCR-HTC |
| **395.** | 284278 | Bramlett, Kermit | 7:21-cv-07342-MCR-HTC |
| **396.** | 268679 | Branderhorst, Todd | 9:20-cv-11414-MCR-HTC |
| **397.** | 290261 | Brannan, Tyler | 9:23-cv-00771-MCR-HTC |
| **398.** | 285868 | Brasch, Andrew | 7:21-cv-08352-MCR-HTC |
| **399.** | 296170 | Braziel, Kevin | 7:21-cv-18926-MCR-HTC |
| **400.** | 259129 | Breen, Michael | 9:20-cv-04839-MCR-HTC |
| **401.** | 294158 | Brewer, Anthony | 7:21-cv-17395-MCR-HTC |
| **402.** | 286232 | Brewer, Gabriel | 7:21-cv-05998-MCR-HTC |
| **403.** | 295043 | Brewer, Jackson | 7:21-cv-16809-MCR-HTC |
| **404.** | 279289 | Brewer, Michael | 7:21-cv-01703-MCR-HTC |

| | | | |
|---|---|---|---|
| **405.** | 296018 | Brewer, Richard | 7:21-cv-18657-MCR-HTC |
| **406.** | 60677 | Brickhouse, Charles | 7:20-cv-10204-MCR-HTC |
| **407.** | 232823 | Bridges, Joshua | 8:20-cv-82115-MCR-HTC |
| **408.** | 390010 | Briggs, Geoffrey | 3:23-cv-11641-MCR-HTC |
| **409.** | 282083 | Briones, Shane | 7:21-cv-04154-MCR-HTC |
| **410.** | 339813 | Brizele, Kason | 7:21-cv-59146-MCR-HTC |
| **411.** | 340941 | Broccuto, Joseph | 7:21-cv-60774-MCR-HTC |
| **412.** | 231346 | Brooks, Patrick | 8:20-cv-79467-MCR-HTC |
| **413.** | 285917 | Brooks, Terence | 7:21-cv-08400-MCR-HTC |
| **414.** | 231347 | Brookshire, Casey | 8:20-cv-79468-MCR-HTC |
| **415.** | 318871 | Brown, Alvin | 7:21-cv-36073-MCR-HTC |
| **416.** | 307609 | Brown, Billy | 7:21-cv-30945-MCR-HTC |
| **417.** | 323857 | Brown, Bruce | 7:21-cv-44168-MCR-HTC |
| **418.** | 174186 | Brown, Bryce | 7:20-cv-39468-MCR-HTC |
| **419.** | 270693 | Brown, Byron | 9:20-cv-13459-MCR-HTC |
| **420.** | 327834 | Brown, Chad | 7:21-cv-45673-MCR-HTC |
| **421.** | 259136 | Brown, Clarence | 9:20-cv-04846-MCR-HTC |
| **422.** | 227121 | Brown, Cory | 8:20-cv-77759-MCR-HTC |
| **423.** | 340987 | Brown, Eric | 7:21-cv-60820-MCR-HTC |
| **424.** | 327967 | Brown, Erik | 7:21-cv-45855-MCR-HTC |
| **425.** | 278337 | Brown, Jason | 7:21-cv-01403-MCR-HTC |
| **426.** | 283419 | Brown, Joe | 7:21-cv-06091-MCR-HTC |
| **427.** | 346797 | Brown, Matthew | 7:21-cv-65317-MCR-HTC |
| **428.** | 339043 | Brown, Raymond | 7:21-cv-58103-MCR-HTC |
| **429.** | 337013 | Brown, Richard | 7:21-cv-56190-MCR-HTC |
| **430.** | 328579 | Brown, Roderick | 7:21-cv-46549-MCR-HTC |
| **431.** | 279502 | Brown, Roger | 7:21-cv-02411-MCR-HTC |
| **432.** | 411347 | Brown, Russell | 9:23-cv-04712-MCR-HTC |
| **433.** | 339117 | Bruckner, Stefan | 7:21-cv-58256-MCR-HTC |
| **434.** | 340925 | Brumfield, Sr., Alvin | 7:21-cv-60750-MCR-HTC |
| **435.** | 337518 | Brunache, Mario | 3:23-cv-10768-MCR-HTC |
| **436.** | 283192 | Bruni, Thomas | 3:22-cv-03771-MCR-HTC |
| **437.** | 262571 | Bruno, Craig | 9:20-cv-07483-MCR-HTC |
| **438.** | 320390 | Bryant, Randy | 7:21-cv-37364-MCR-HTC |
| **439.** | 283433 | Bryant, Roland | 7:21-cv-06105-MCR-HTC |
| **440.** | 281237 | Buck, Joel | 7:21-cv-04583-MCR-HTC |
| **441.** | 268915 | Buckman, Talisma | 9:20-cv-11910-MCR-HTC |
| **442.** | 237540 | Bujanda, Joshua | 8:20-cv-83653-MCR-HTC |
| **443.** | 370542 | Bullard, Stephen | 3:22-cv-14853-MCR-HTC |
| **444.** | 285438 | Buma, Kayla | 7:21-cv-07821-MCR-HTC |
| **445.** | 411601 | Bunch, Corey | 9:23-cv-05103-MCR-HTC |
| **446.** | 283050 | Bunch, Curtis | 7:21-cv-05481-MCR-HTC |
| **447.** | 281814 | Bunch, Michael | 7:21-cv-03685-MCR-HTC |
| **448.** | 259148 | Burden, Tony | 9:20-cv-04857-MCR-HTC |
| **449.** | 412083 | Burgess Safrit, Lisa | 9:23-cv-05997-MCR-HTC |

| | | | |
|---|---|---|---|
| **450.** | 339127 | Burke, Lloyd | 7:21-cv-58276-MCR-HTC |
| **451.** | 262379 | Burkinshaw, Bekim | 9:20-cv-04702-MCR-HTC |
| **452.** | 196065 | Burland, Wayne | 8:20-cv-41417-MCR-HTC |
| **453.** | 60812 | Burnam, Samuel | 7:20-cv-10986-MCR-HTC |
| **454.** | 327319 | Burnett, Brad | 7:21-cv-44957-MCR-HTC |
| **455.** | 338100 | Burns, Gerald | 7:21-cv-57715-MCR-HTC |
| **456.** | 259150 | Burnside, John | 9:20-cv-04859-MCR-HTC |
| **457.** | 268691 | Burris, Matthew | 9:20-cv-11426-MCR-HTC |
| **458.** | 337348 | Burse, Jesse | 7:21-cv-56681-MCR-HTC |
| **459.** | 269188 | Busenbark, Jerry | 9:20-cv-12368-MCR-HTC |
| **460.** | 281483 | Bush, James | 7:21-cv-03154-MCR-HTC |
| **461.** | 283005 | Bush, Rex | 7:21-cv-05436-MCR-HTC |
| **462.** | 283051 | Butcher, Archie | 7:21-cv-05482-MCR-HTC |
| **463.** | 226316 | Butland, Thomas | 8:20-cv-76560-MCR-HTC |
| **464.** | 339669 | Butler, Mary | 7:21-cv-59002-MCR-HTC |
| **465.** | 411447 | Butler, Michael | 9:23-cv-04914-MCR-HTC |
| **466.** | 345247 | Butler, Quitney | 7:21-cv-63825-MCR-HTC |
| **467.** | 294636 | Button, Mark | 7:21-cv-18619-MCR-HTC |
| **468.** | 296028 | Buytenhuys, Ryan | 7:21-cv-18675-MCR-HTC |
| **469.** | 337113 | Byers, Gregory | 7:21-cv-56446-MCR-HTC |
| **470.** | 338895 | Byrd, Courtney | 7:21-cv-57878-MCR-HTC |
| **471.** | 285037 | Byrd, Susan | 7:21-cv-10441-MCR-HTC |
| **472.** | 393095 | Caiazzo, Anthony | 3:23-cv-12413-MCR-HTC |
| **473.** | 228606 | Caito, Michael | 8:20-cv-78512-MCR-HTC |
| **474.** | 415259 | Calderon, Alger | 9:23-cv-02576-MCR-HTC |
| **475.** | 99957 | Caldwell, Justin | 9:23-cv-01071-MCR-HTC |
| **476.** | 411260 | Caldwell, Leah | 9:23-cv-04506-MCR-HTC |
| **477.** | 60870 | Caleb, Carl | 7:20-cv-12589-MCR-HTC |
| **478.** | 269035 | Call, Jimmy | 9:20-cv-12029-MCR-HTC |
| **479.** | 241900 | Calvillo, Daniel | 8:20-cv-86054-MCR-HTC |
| **480.** | 337119 | Cameron, Trina | 7:21-cv-56452-MCR-HTC |
| **481.** | 268695 | Camille, Terre | 9:20-cv-11430-MCR-HTC |
| **482.** | 415005 | Campa, Hector | 9:23-cv-02220-MCR-HTC |
| **483.** | 328066 | Campbell, Tyler | 7:21-cv-45955-MCR-HTC |
| **484.** | 268710 | Campbell, Wesley | 9:20-cv-11445-MCR-HTC |
| **485.** | 327416 | Candelario, Richard | 7:21-cv-45054-MCR-HTC |
| **486.** | 282203 | Canfield, Timothy | 7:21-cv-04322-MCR-HTC |
| **487.** | 328544 | Cann, Edward | 7:21-cv-46470-MCR-HTC |
| **488.** | 260546 | Cano, Ricardo | 9:20-cv-06125-MCR-HTC |
| **489.** | 189690 | Cantalini, Steven | 8:20-cv-25154-MCR-HTC |
| **490.** | 278959 | Cantu, Jose | 7:21-cv-00623-MCR-HTC |
| **491.** | 284170 | Cantu, Miguel | 7:21-cv-07191-MCR-HTC |
| **492.** | 283034 | Cardona, Francisco | 7:21-cv-05465-MCR-HTC |
| **493.** | 278133 | Cardona, Yaid | 7:21-cv-01152-MCR-HTC |
| **494.** | 60916 | Carletta, Chris | 7:20-cv-12633-MCR-HTC |

| | | | |
|---|---|---|---|
| **495.** | 60918 | Carlson, Jerimy | 7:20-cv-12634-MCR-HTC |
| **496.** | 223368 | Carpenter, Marc | 8:20-cv-73801-MCR-HTC |
| **497.** | 276120 | Carr, Clifton | 7:21-cv-00306-MCR-HTC |
| **498.** | 279585 | Carrico, James | 7:21-cv-02564-MCR-HTC |
| **499.** | 294762 | Carriker, Robert | 7:21-cv-18871-MCR-HTC |
| **500.** | 426177 | Carrion-Rodriguez, Jesus | 9:23-cv-15207-MCR-HTC |
| **501.** | 346384 | Carson, Ralph | 7:21-cv-64912-MCR-HTC |
| **502.** | 328599 | Carson, Vince | 7:21-cv-46636-MCR-HTC |
| **503.** | 281678 | Carter, Charles | 7:21-cv-03432-MCR-HTC |
| **504.** | 255592 | Carter, Corleone | 8:20-cv-99967-MCR-HTC |
| **505.** | 232840 | Carter, Joytoya | 8:20-cv-82162-MCR-HTC |
| **506.** | 346719 | Carter, Kevin | 7:21-cv-65269-MCR-HTC |
| **507.** | 279566 | Carter, Nettie | 7:21-cv-02545-MCR-HTC |
| **508.** | 318898 | Cartwright, Lionel | 7:21-cv-36098-MCR-HTC |
| **509.** | 262561 | Carver, James | 3:23-cv-10382-MCR-HTC |
| **510.** | 196348 | Casady, Jeff | 8:20-cv-42473-MCR-HTC |
| **511.** | 285151 | Casalaspro, Joseph | 7:21-cv-07520-MCR-HTC |
| **512.** | 285056 | Case, Darren | 7:21-cv-10460-MCR-HTC |
| **513.** | 339538 | Cashdollar, Michael | 7:21-cv-58871-MCR-HTC |
| **514.** | 270925 | Cashmere, Charles | 9:20-cv-13939-MCR-HTC |
| **515.** | 254163 | Cason, Larry | 8:20-cv-98188-MCR-HTC |
| **516.** | 255797 | Cassell, Scott | 9:20-cv-00327-MCR-HTC |
| **517.** | 295067 | Cassida, Jason | 7:21-cv-16833-MCR-HTC |
| **518.** | 284518 | Castro, Deborah | 7:21-cv-08001-MCR-HTC |
| **519.** | 411926 | Castro, Eric | 9:23-cv-05677-MCR-HTC |
| **520.** | 341063 | Cates, Dustin | 7:21-cv-60969-MCR-HTC |
| **521.** | 279534 | Cathell, James | 7:21-cv-02513-MCR-HTC |
| **522.** | 390029 | Catlin, Christopher | 3:23-cv-11248-MCR-HTC |
| **523.** | 220952 | Catron, Dakota | 8:20-cv-64608-MCR-HTC |
| **524.** | 295497 | Cayo, Brian | 7:21-cv-17509-MCR-HTC |
| **525.** | 196323 | Chamberlain, William | 8:20-cv-42363-MCR-HTC |
| **526.** | 279364 | Chance, Warren | 7:21-cv-02144-MCR-HTC |
| **527.** | 281163 | Chaney, Justin | 7:21-cv-04509-MCR-HTC |
| **528.** | 61003 | Chapman, Richard | 7:20-cv-13059-MCR-HTC |
| **529.** | 285339 | Chappel, David | 7:21-cv-07722-MCR-HTC |
| **530.** | 227837 | Charles, Anthony | 8:20-cv-79862-MCR-HTC |
| **531.** | 166386 | Chase, Timothy | 7:20-cv-40197-MCR-HTC |
| **532.** | 61005 | Chase, Zachariah | 7:20-cv-13069-MCR-HTC |
| **533.** | 99702 | Chatman, Gcoby | 7:20-cv-24772-MCR-HTC |
| **534.** | 196453 | Chavez, Stephen | 8:20-cv-42441-MCR-HTC |
| **535.** | 233199 | Cheadle, Shawn | 8:20-cv-83126-MCR-HTC |
| **536.** | 223494 | Cheatwood, Anthony | 8:20-cv-74180-MCR-HTC |
| **537.** | 189802 | Cheeks, Calvin | 8:20-cv-26234-MCR-HTC |
| **538.** | 284123 | Chesnutt, Ian | 7:21-cv-07144-MCR-HTC |
| **539.** | 283401 | Chester, Sell | 7:21-cv-06071-MCR-HTC |

| | | | |
|---|---|---|---|
| **540.** | 340988 | Choo, Irving | 7:21-cv-60822-MCR-HTC |
| **541.** | 415366 | Christiansen, Ryan | 9:23-cv-02675-MCR-HTC |
| **542.** | 283205 | Christie, Justin | 7:21-cv-05692-MCR-HTC |
| **543.** | 320393 | Civay, Scott | 7:21-cv-37367-MCR-HTC |
| **544.** | 411159 | Clapham, Christopher | 9:23-cv-05332-MCR-HTC |
| **545.** | 246286 | Clark, Matthew | 8:20-cv-98580-MCR-HTC |
| **546.** | 337073 | Clark, Michael | 7:21-cv-56381-MCR-HTC |
| **547.** | 61057 | Clark, Raleigh | 7:20-cv-13447-MCR-HTC |
| **548.** | 232327 | Clark, Robert | 8:20-cv-81195-MCR-HTC |
| **549.** | 61065 | Clay, Norman | 7:20-cv-13462-MCR-HTC |
| **550.** | 281984 | Clemmons, Michael | 7:21-cv-03961-MCR-HTC |
| **551.** | 246289 | Clendennin, David | 8:20-cv-98585-MCR-HTC |
| **552.** | 284879 | Clevenger, Robert | 7:21-cv-09502-MCR-HTC |
| **553.** | 61081 | Cloninger, Brett | 7:20-cv-13478-MCR-HTC |
| **554.** | 340862 | Cloninger, Fred | 7:21-cv-60630-MCR-HTC |
| **555.** | 411549 | Cloukey, Dawn | 9:23-cv-05034-MCR-HTC |
| **556.** | 347324 | Clouse, John | 7:21-cv-67323-MCR-HTC |
| **557.** | 295491 | Cobb, Bennie | 7:21-cv-17503-MCR-HTC |
| **558.** | 61096 | Cody, Benton | 7:20-cv-13511-MCR-HTC |
| **559.** | 226906 | Coello Villatoro, Daniel | 8:20-cv-77472-MCR-HTC |
| **560.** | 286077 | Coffey, Allen | 7:21-cv-05595-MCR-HTC |
| **561.** | 255405 | Cohens, Darrien | 8:20-cv-99844-MCR-HTC |
| **562.** | 279433 | Coker, Aaron | 7:21-cv-02279-MCR-HTC |
| **563.** | 281688 | Coker, Ashley | 7:21-cv-03559-MCR-HTC |
| **564.** | 340267 | Colander, Devin | 7:21-cv-59600-MCR-HTC |
| **565.** | 328058 | Colburn, Edward | 7:21-cv-45946-MCR-HTC |
| **566.** | 260597 | Cole, Johnnie | 9:20-cv-06277-MCR-HTC |
| **567.** | 346596 | Collier, Elliot | 7:21-cv-65127-MCR-HTC |
| **568.** | 278437 | Collier, Victor | 7:21-cv-01538-MCR-HTC |
| **569.** | 346398 | Collins, Michelle | 7:21-cv-64926-MCR-HTC |
| **570.** | 347080 | Collins, Rechard | 7:21-cv-65498-MCR-HTC |
| **571.** | 279336 | Collins, Sean | 7:21-cv-02116-MCR-HTC |
| **572.** | 14666 | Collins, Toney | 7:20-cv-45526-MCR-HTC |
| **573.** | 296229 | Compton, Eric | 7:21-cv-19035-MCR-HTC |
| **574.** | 292790 | Confer, Randy | 7:21-cv-13642-MCR-HTC |
| **575.** | 412743 | Conklin, Dustin | 9:23-cv-06485-MCR-HTC |
| **576.** | 294480 | Conley, Joshua | 7:21-cv-18203-MCR-HTC |
| **577.** | 412777 | Conway, Cory | 9:23-cv-06524-MCR-HTC |
| **578.** | 273340 | Conyer, Arthur | 9:20-cv-17500-MCR-HTC |
| **579.** | 232342 | Conyers, Jasmine | 8:20-cv-81224-MCR-HTC |
| **580.** | 226041 | Cook, Jarod | 8:20-cv-75979-MCR-HTC |
| **581.** | 259198 | Cook, Jason | 9:20-cv-04905-MCR-HTC |
| **582.** | 294997 | Cook, Ronald | 7:21-cv-16763-MCR-HTC |
| **583.** | 14670 | Cooley, Jason | 7:20-cv-01974-MCR-HTC |
| **584.** | 346681 | Cooper, James | 7:21-cv-65212-MCR-HTC |

| | | | |
|---|---|---|---|
| **585.** | 262407 | Cooper, Peter | 9:20-cv-07107-MCR-HTC |
| **586.** | 411554 | Cordero, Francisco | 9:23-cv-05204-MCR-HTC |
| **587.** | 166923 | Cordray, Patrick | 7:20-cv-46483-MCR-HTC |
| **588.** | 411690 | Coreas De Leon, Daniel | 9:23-cv-05282-MCR-HTC |
| **589.** | 295176 | Cormier, Alfred | 7:21-cv-16942-MCR-HTC |
| **590.** | 340807 | Cornell, James | 7:21-cv-60528-MCR-HTC |
| **591.** | 280962 | Corner, Cedric | 7:21-cv-04008-MCR-HTC |
| **592.** | 283311 | Corriea, Walter | 7:21-cv-05852-MCR-HTC |
| **593.** | 304298 | Cortes, Marwin | 7:21-cv-25353-MCR-HTC |
| **594.** | 61183 | Cote, Alcide | 7:20-cv-13816-MCR-HTC |
| **595.** | 281130 | Cotterell, Roger | 7:21-cv-04464-MCR-HTC |
| **596.** | 307424 | Cottle, Antoine | 7:21-cv-30464-MCR-HTC |
| **597.** | 296280 | Couch, Blake | 7:21-cv-19129-MCR-HTC |
| **598.** | 278186 | Coulter, Christopher | 7:21-cv-01205-MCR-HTC |
| **599.** | 327913 | Courtney, Patricia | 7:21-cv-45801-MCR-HTC |
| **600.** | 257174 | Courvell, Chelsea | 9:20-cv-01061-MCR-HTC |
| **601.** | 226391 | Covington, Brandon | 8:20-cv-76651-MCR-HTC |
| **602.** | 61204 | Cox, Daniel | 7:20-cv-13896-MCR-HTC |
| **603.** | 340958 | Cox, James | 7:21-cv-60791-MCR-HTC |
| **604.** | 296171 | Crafton, Kurt | 7:21-cv-18927-MCR-HTC |
| **605.** | 283052 | Craig, Darrell | 7:21-cv-05483-MCR-HTC |
| **606.** | 257099 | Craig, John | 9:20-cv-00817-MCR-HTC |
| **607.** | 61220 | Cramer, Eric | 7:20-cv-13972-MCR-HTC |
| **608.** | 294449 | Cramer, Jonathan | 7:21-cv-18112-MCR-HTC |
| **609.** | 283795 | Crane, Michael | 7:21-cv-06594-MCR-HTC |
| **610.** | 340759 | Craun, Brandon | 7:21-cv-60342-MCR-HTC |
| **611.** | 223329 | Crawford, Damon | 9:23-cv-00649-MCR-HTC |
| **612.** | 415315 | Crawford, James | 9:23-cv-02624-MCR-HTC |
| **613.** | 337498 | Croad, James | 3:23-cv-10719-MCR-HTC |
| **614.** | 270941 | Crockett, Russell | 9:20-cv-13955-MCR-HTC |
| **615.** | 61243 | Crofts, Brandon | 7:20-cv-14072-MCR-HTC |
| **616.** | 227022 | Crowe, Melanie | 8:20-cv-77602-MCR-HTC |
| **617.** | 283354 | Crowson, Matthew | 7:21-cv-05894-MCR-HTC |
| **618.** | 232621 | Crump, Ladonnis | 8:20-cv-81721-MCR-HTC |
| **619.** | 276126 | Cruz, Antonio | 7:21-cv-00312-MCR-HTC |
| **620.** | 283249 | Cruz, Juan | 7:21-cv-05779-MCR-HTC |
| **621.** | 339046 | Cruz, Michael | 7:21-cv-58109-MCR-HTC |
| **622.** | 411602 | Cuevas, Troy | 9:23-cv-05104-MCR-HTC |
| **623.** | 337478 | Cuff, Donald | 7:21-cv-56851-MCR-HTC |
| **624.** | 228098 | Culton, Clayton | 8:20-cv-81518-MCR-HTC |
| **625.** | 285234 | Cummings, Anthony | 7:21-cv-07618-MCR-HTC |
| **626.** | 255773 | Cummings, Raimondi | 9:20-cv-00303-MCR-HTC |
| **627.** | 338224 | Cunningham, Christopher | 7:21-cv-58099-MCR-HTC |
| **628.** | 228253 | Cunningham, John | 8:20-cv-82243-MCR-HTC |
| **629.** | 271654 | Cureton, James | 9:20-cv-14312-MCR-HTC |

| | | | |
|---|---|---|---|
| **630.** | 283355 | Curry, Brian | 7:21-cv-05895-MCR-HTC |
| **631.** | 270562 | Curry, Shawn | 9:23-cv-00706-MCR-HTC |
| **632.** | 279559 | Cuthbert, Mitchell | 7:21-cv-02538-MCR-HTC |
| **633.** | 292869 | Dallas, Jayme | 7:21-cv-13713-MCR-HTC |
| **634.** | 337479 | Dance, William | 7:21-cv-56853-MCR-HTC |
| **635.** | 268622 | Dancy, Gilbert | 9:20-cv-11360-MCR-HTC |
| **636.** | 61307 | Daniel, Andrew | 7:20-cv-14281-MCR-HTC |
| **637.** | 412493 | Daniels, Lamar | 9:23-cv-06161-MCR-HTC |
| **638.** | 226378 | Dantzler, Darren | 8:20-cv-76638-MCR-HTC |
| **639.** | 259213 | Darby, Jennifer | 9:20-cv-04919-MCR-HTC |
| **640.** | 189391 | Dasilva, Christopher | 8:20-cv-22367-MCR-HTC |
| **641.** | 272357 | Daugherty, Jonathan | 9:20-cv-15543-MCR-HTC |
| **642.** | 221847 | Daughty, Patrick | 8:20-cv-65553-MCR-HTC |
| **643.** | 293941 | Dauwalder, Clayton | 7:21-cv-16959-MCR-HTC |
| **644.** | 226883 | Davey, Joseph | 8:20-cv-77449-MCR-HTC |
| **645.** | 346813 | Davies, Mark | 7:21-cv-65333-MCR-HTC |
| **646.** | 292779 | Davis, Brandon | 7:21-cv-13635-MCR-HTC |
| **647.** | 295964 | Davis, Bryant | 7:21-cv-18550-MCR-HTC |
| **648.** | 255827 | Davis, Doris | 9:20-cv-00357-MCR-HTC |
| **649.** | 281328 | Davis, Justin | 7:21-cv-04674-MCR-HTC |
| **650.** | 295541 | Davis, Leandre | 7:21-cv-17604-MCR-HTC |
| **651.** | 323845 | Davis, Leslieh | 7:21-cv-44156-MCR-HTC |
| **652.** | 227526 | Davis, Phillip | 8:20-cv-78685-MCR-HTC |
| **653.** | 338332 | Davis, Reginald | 7:21-cv-58309-MCR-HTC |
| **654.** | 283037 | Davis, Steve | 7:21-cv-05468-MCR-HTC |
| **655.** | 272626 | Dawoodzai, Kam | 9:20-cv-16357-MCR-HTC |
| **656.** | 295398 | Days, Ronald | 7:21-cv-17392-MCR-HTC |
| **657.** | 411480 | Deal, Dylan | 9:23-cv-04954-MCR-HTC |
| **658.** | 412402 | Dean, Gaitria | 9:23-cv-06034-MCR-HTC |
| **659.** | 97939 | Deanda, Daniel | 7:20-cv-23269-MCR-HTC |
| **660.** | 279584 | Deane, Jason | 7:21-cv-02563-MCR-HTC |
| **661.** | 341299 | Deangelis, Jordan | 7:21-cv-61632-MCR-HTC |
| **662.** | 340857 | Deas, Damond | 7:21-cv-60621-MCR-HTC |
| **663.** | 327478 | Deen, Allan | 7:21-cv-45116-MCR-HTC |
| **664.** | 227931 | Dejarnette, Walter | 3:23-cv-10141-MCR-HTC |
| **665.** | 412067 | Del Rio, Richard | 9:23-cv-05967-MCR-HTC |
| **666.** | 346872 | Delacruz, Ernesto | 7:21-cv-65392-MCR-HTC |
| **667.** | 196358 | Delaney, Ciaran | 8:20-cv-42052-MCR-HTC |
| **668.** | 283623 | Delarosa, Frank | 7:21-cv-06351-MCR-HTC |
| **669.** | 336809 | Delong, Chad | 7:21-cv-55742-MCR-HTC |
| **670.** | 294005 | Demont, Enrique | 7:21-cv-17081-MCR-HTC |
| **671.** | 279346 | Dennis, Alvie | 7:21-cv-02126-MCR-HTC |
| **672.** | 226559 | Dennis, Annette | 8:20-cv-76819-MCR-HTC |
| **673.** | 295111 | Dennis, Michael | 7:21-cv-16877-MCR-HTC |
| **674.** | 283168 | Denton, James | 7:21-cv-05649-MCR-HTC |

| | | | |
|---|---|---|---|
| **675.** | 411261 | Denyse, William | 9:23-cv-04508-MCR-HTC |
| **676.** | 338520 | Deshields, Rick | 7:21-cv-57153-MCR-HTC |
| **677.** | 228236 | Desulme, Dieunel | 8:20-cv-82205-MCR-HTC |
| **678.** | 273284 | Dey, Guenther | 9:20-cv-17402-MCR-HTC |
| **679.** | 339454 | Dickerson, Brandon | 7:21-cv-58787-MCR-HTC |
| **680.** | 286279 | Dickey Jr., Lee | 7:21-cv-06045-MCR-HTC |
| **681.** | 166104 | Diego, John | 7:20-cv-36914-MCR-HTC |
| **682.** | 301166 | Dieli, Isaac | 7:21-cv-21875-MCR-HTC |
| **683.** | 284930 | Dillinger, Kevin | 7:21-cv-09553-MCR-HTC |
| **684.** | 296156 | Dillon, Chip | 7:21-cv-18912-MCR-HTC |
| **685.** | 227416 | Dimattia, Daniel | 8:20-cv-78287-MCR-HTC |
| **686.** | 323799 | Dinkens, Linda | 7:21-cv-44111-MCR-HTC |
| **687.** | 262427 | Dinscore, Jimmy | 9:20-cv-07146-MCR-HTC |
| **688.** | 227559 | Dixon, Julie | 8:20-cv-78955-MCR-HTC |
| **689.** | 272149 | Dixon, Kevin | 9:20-cv-15217-MCR-HTC |
| **690.** | 285110 | Dobbs, John | 7:21-cv-10514-MCR-HTC |
| **691.** | 293129 | Dodd, Jeremy | 7:21-cv-13946-MCR-HTC |
| **692.** | 411199 | Doe, Patrick | 9:23-cv-05405-MCR-HTC |
| **693.** | 411918 | Doerrman, Cody | 9:23-cv-05662-MCR-HTC |
| **694.** | 281784 | Dominguez, Javier | 7:21-cv-03655-MCR-HTC |
| **695.** | 305598 | Donohue, Patrick | 7:21-cv-24667-MCR-HTC |
| **696.** | 283094 | Donovan, Paul | 7:21-cv-05525-MCR-HTC |
| **697.** | 290289 | Doran, Bradford | 7:21-cv-15018-MCR-HTC |
| **698.** | 270913 | Doran, Thomas | 9:20-cv-13927-MCR-HTC |
| **699.** | 259233 | Dornellas, Lloyd | 9:20-cv-04939-MCR-HTC |
| **700.** | 271960 | Dorsey, Cory | 9:23-cv-00710-MCR-HTC |
| **701.** | 339530 | Doud, Melissa | 7:21-cv-58863-MCR-HTC |
| **702.** | 285800 | Douglas, Ronald | 7:21-cv-08285-MCR-HTC |
| **703.** | 277871 | Doyebi, Bryan | 7:21-cv-00890-MCR-HTC |
| **704.** | 232526 | Dozier, James | 8:20-cv-81497-MCR-HTC |
| **705.** | 246345 | Drake, Brandon | 8:20-cv-98804-MCR-HTC |
| **706.** | 346453 | Drennon, Willa | 7:21-cv-64973-MCR-HTC |
| **707.** | 336940 | Drummer, Darin | 7:21-cv-56025-MCR-HTC |
| **708.** | 231488 | Duarte, Jason | 8:20-cv-79612-MCR-HTC |
| **709.** | 284126 | Dubois, Jason | 7:21-cv-07147-MCR-HTC |
| **710.** | 341343 | Dubose, Danielle | 7:21-cv-61676-MCR-HTC |
| **711.** | 278223 | Dubose, John | 3:23-cv-10725-MCR-HTC |
| **712.** | 294111 | Duckett, Joshua | 7:21-cv-17298-MCR-HTC |
| **713.** | 97667 | Dudley, Nathaniel | 7:20-cv-22916-MCR-HTC |
| **714.** | 232876 | Duffie, Winfred | 8:20-cv-82707-MCR-HTC |
| **715.** | 285486 | Duffy, Keegan | 7:21-cv-07868-MCR-HTC |
| **716.** | 279134 | Dumas, Aaron | 7:21-cv-00798-MCR-HTC |
| **717.** | 346656 | Dumas, Terrence | 7:21-cv-65187-MCR-HTC |
| **718.** | 166211 | Dunlavey, Sean | 7:20-cv-37564-MCR-HTC |
| **719.** | 336822 | Dunn, Larry | 7:21-cv-55758-MCR-HTC |

| | | | |
|---|---|---|---|
| **720.** | 283701 | Dunn, Sean | 7:21-cv-06467-MCR-HTC |
| **721.** | 340200 | Dunn, Trimain | 7:21-cv-59533-MCR-HTC |
| **722.** | 273143 | Duprey, Edwin | 9:20-cv-17147-MCR-HTC |
| **723.** | 285153 | Duran, Joseph | 7:21-cv-07525-MCR-HTC |
| **724.** | 61554 | Dusenbery, Tyler | 7:20-cv-15360-MCR-HTC |
| **725.** | 339221 | Duvall, William | 7:21-cv-58466-MCR-HTC |
| **726.** | 189649 | Dwight, Andrew | 8:20-cv-24833-MCR-HTC |
| **727.** | 304427 | Dye, James | 7:21-cv-25481-MCR-HTC |
| **728.** | 259247 | Earle, Jonathon | 9:20-cv-04953-MCR-HTC |
| **729.** | 338593 | Earls, Jerry | 7:21-cv-57283-MCR-HTC |
| **730.** | 270625 | Eason, Sidney | 9:20-cv-13323-MCR-HTC |
| **731.** | 337657 | Eberle, Norman | 7:21-cv-56990-MCR-HTC |
| **732.** | 246357 | Edwards, Darius | 8:20-cv-98834-MCR-HTC |
| **733.** | 99718 | Edwards, Mildred | 7:20-cv-24829-MCR-HTC |
| **734.** | 278150 | Eg, Johannes | 7:21-cv-01169-MCR-HTC |
| **735.** | 267813 | Eichel, Ian | 9:20-cv-06134-MCR-HTC |
| **736.** | 269061 | Eidsvoog, Robert | 3:22-cv-01331-MCR-HTC |
| **737.** | 337577 | Elder, Bryan | 7:21-cv-56910-MCR-HTC |
| **738.** | 273056 | Elder, James | 9:20-cv-16979-MCR-HTC |
| **739.** | 338930 | Elizondo, Jerry | 7:21-cv-57913-MCR-HTC |
| **740.** | 246362 | Elkins, Dustyn | 8:20-cv-98841-MCR-HTC |
| **741.** | 61611 | Ellington, Anthony | 7:20-cv-15481-MCR-HTC |
| **742.** | 338723 | Elliott, Jordan | 7:21-cv-57550-MCR-HTC |
| **743.** | 270626 | Ellis, Andre | 9:20-cv-13325-MCR-HTC |
| **744.** | 278377 | Ellison, Bobby | 7:21-cv-01478-MCR-HTC |
| **745.** | 283268 | Ellison, Daniel | 7:21-cv-05809-MCR-HTC |
| **746.** | 61624 | Ellsworth, Ian | 7:20-cv-15503-MCR-HTC |
| **747.** | 196098 | Elmgren, William | 8:20-cv-41450-MCR-HTC |
| **748.** | 347123 | Elwood, Kris | 7:21-cv-65592-MCR-HTC |
| **749.** | 284343 | Emelio, Mark | 7:21-cv-07413-MCR-HTC |
| **750.** | 283456 | Emmerich, Zachery | 7:21-cv-06128-MCR-HTC |
| **751.** | 285380 | Ena, Tali | 7:21-cv-07763-MCR-HTC |
| **752.** | 260627 | Encinas, Jorge | 9:20-cv-06462-MCR-HTC |
| **753.** | 346955 | Engel, Colby | 7:21-cv-65497-MCR-HTC |
| **754.** | 340804 | Engle, Kevin | 7:21-cv-60522-MCR-HTC |
| **755.** | 279226 | English, Brandon | 3:23-cv-10735-MCR-HTC |
| **756.** | 338324 | Enriquez, Gregorio | 7:21-cv-58293-MCR-HTC |
| **757.** | 278858 | Enriquez, Ryan | 7:21-cv-00447-MCR-HTC |
| **758.** | 61645 | Ensunsa, Kevin | 7:20-cv-15549-MCR-HTC |
| **759.** | 226639 | Estevez, Stephen | 8:20-cv-77121-MCR-HTC |
| **760.** | 412582 | Estrada, Arthur | 9:23-cv-06274-MCR-HTC |
| **761.** | 415083 | Estridge, Roy | 9:23-cv-02359-MCR-HTC |
| **762.** | 318970 | Etzel, Steven | 7:21-cv-36169-MCR-HTC |
| **763.** | 415407 | Evans, Kevin | 9:23-cv-02714-MCR-HTC |
| **764.** | 415099 | Everhart, Jeffrey | 9:23-cv-02388-MCR-HTC |

| | | | |
|---|---|---|---|
| **765.** | 61692 | Fails, Christopher | 7:20-cv-15816-MCR-HTC |
| **766.** | 281718 | Faircloth, Matthew | 7:21-cv-03589-MCR-HTC |
| **767.** | 295821 | Fairley, Damone | 9:23-cv-00787-MCR-HTC |
| **768.** | 347235 | Falabella, Nicholas | 7:21-cv-67234-MCR-HTC |
| **769.** | 279339 | Falconer, Kenneth | 7:21-cv-02119-MCR-HTC |
| **770.** | 307434 | Fanning, Tyree | 7:21-cv-35999-MCR-HTC |
| **771.** | 411799 | Farbs, Kiaesha | 9:23-cv-05472-MCR-HTC |
| **772.** | 283594 | Farias, Ivan | 7:21-cv-06295-MCR-HTC |
| **773.** | 279278 | Farmer, Robert | 7:21-cv-01672-MCR-HTC |
| **774.** | 390394 | Farnham, Ryan | 3:23-cv-11902-MCR-HTC |
| **775.** | 337079 | Farooqi, Adil | 7:21-cv-56395-MCR-HTC |
| **776.** | 279528 | Farquharson, Terreance | 7:21-cv-02507-MCR-HTC |
| **777.** | 337080 | Farrin, Mark | 7:21-cv-56397-MCR-HTC |
| **778.** | 284148 | Fasca, Timothy | 9:23-cv-00750-MCR-HTC |
| **779.** | 362170 | Fasulo, Nicholas | 3:22-cv-06524-MCR-HTC |
| **780.** | 166457 | Fata, Benjamin | 7:20-cv-40372-MCR-HTC |
| **781.** | 340754 | Faulkner, Dillan | 7:21-cv-60337-MCR-HTC |
| **782.** | 414942 | Faulkner, Mandee | 9:23-cv-02109-MCR-HTC |
| **783.** | 285256 | Feist, Anton | 7:21-cv-07640-MCR-HTC |
| **784.** | 283258 | Felix, John | 7:21-cv-05798-MCR-HTC |
| **785.** | 336761 | Feltrop, John | 7:21-cv-55557-MCR-HTC |
| **786.** | 276130 | Fento, David | 7:21-cv-00316-MCR-HTC |
| **787.** | 232410 | Fergerson, Jr., Johnny | 8:20-cv-81340-MCR-HTC |
| **788.** | 346808 | Ferguson, Cynthia | 7:21-cv-65328-MCR-HTC |
| **789.** | 283938 | Ferguson, Jack | 7:21-cv-06859-MCR-HTC |
| **790.** | 98004 | Ferguson, James | 7:20-cv-23350-MCR-HTC |
| **791.** | 328653 | Ferguson, John | 7:21-cv-46744-MCR-HTC |
| **792.** | 259277 | Ferguson, Zachary | 9:20-cv-04983-MCR-HTC |
| **793.** | 284961 | Fernandez, Max | 7:21-cv-09583-MCR-HTC |
| **794.** | 246377 | Fernandez, Nestor | 8:20-cv-98854-MCR-HTC |
| **795.** | 339702 | Ferrell, Kendarius | 7:21-cv-59035-MCR-HTC |
| **796.** | 294569 | Fetzer, Keith | 7:21-cv-18484-MCR-HTC |
| **797.** | 345277 | Feuer, Tobey | 7:21-cv-63855-MCR-HTC |
| **798.** | 271610 | Fields, Keith | 9:20-cv-14268-MCR-HTC |
| **799.** | 268923 | Fields, Rodriguez | 9:20-cv-11918-MCR-HTC |
| **800.** | 257460 | Fife, Edward | 9:20-cv-01418-MCR-HTC |
| **801.** | 411785 | Figueroa, Jose | 9:23-cv-05458-MCR-HTC |
| **802.** | 282102 | Filipovich, Brian | 7:21-cv-04173-MCR-HTC |
| **803.** | 226237 | Fils Julien, Rodney | 8:20-cv-76405-MCR-HTC |
| **804.** | 347189 | Finch, Joshua | 7:21-cv-67188-MCR-HTC |
| **805.** | 227598 | Fincher, Marcus | 8:20-cv-79050-MCR-HTC |
| **806.** | 284378 | Finn, Douglas | 7:21-cv-07309-MCR-HTC |
| **807.** | 295883 | Fischer, William | 7:21-cv-18228-MCR-HTC |
| **808.** | 61764 | Fisher, James | 7:20-cv-11183-MCR-HTC |
| **809.** | 279587 | Fisher, Juleen | 7:21-cv-02566-MCR-HTC |

| | | | |
|---|---|---|---|
| **810.** | 283012 | Fisher, Keith | 7:21-cv-05443-MCR-HTC |
| **811.** | 282194 | Fitch, Terry | 7:21-cv-04306-MCR-HTC |
| **812.** | 99259 | Fitch, Zachary | 7:20-cv-25445-MCR-HTC |
| **813.** | 61769 | Fitzgerald, Brandon | 7:20-cv-11192-MCR-HTC |
| **814.** | 284734 | Fitzpatrick, John | 7:21-cv-08601-MCR-HTC |
| **815.** | 254208 | Fletcher, Brian | 8:20-cv-98578-MCR-HTC |
| **816.** | 411425 | Flickinger, Nathan | 9:23-cv-04868-MCR-HTC |
| **817.** | 411524 | Flores, Migdoel | 9:23-cv-05007-MCR-HTC |
| **818.** | 412376 | Flores, Rodolfo | 9:23-cv-05987-MCR-HTC |
| **819.** | 327346 | Floyd, Michael | 7:21-cv-44984-MCR-HTC |
| **820.** | 337349 | Fobell, Micheal | 7:21-cv-56682-MCR-HTC |
| **821.** | 282179 | Fochtman, Craig | 7:21-cv-04278-MCR-HTC |
| **822.** | 273308 | Fogle, Franklin | 9:20-cv-17448-MCR-HTC |
| **823.** | 285885 | Foley, James | 7:21-cv-08369-MCR-HTC |
| **824.** | 281340 | Fontenot, Zachary | 7:21-cv-04686-MCR-HTC |
| **825.** | 233046 | Forbes, James | 3:22-cv-03777-MCR-HTC |
| **826.** | 412513 | Ford, Logan | 9:23-cv-06183-MCR-HTC |
| **827.** | 255594 | Ford, Matthew | 8:20-cv-99969-MCR-HTC |
| **828.** | 336762 | Ford, Rick | 7:21-cv-55559-MCR-HTC |
| **829.** | 166939 | Forsyth, Brandon | 7:20-cv-46568-MCR-HTC |
| **830.** | 347100 | Forth, Richard | 7:21-cv-65543-MCR-HTC |
| **831.** | 61808 | Foster, Christopher | 7:20-cv-11362-MCR-HTC |
| **832.** | 255678 | Foster, Harold | 9:20-cv-00208-MCR-HTC |
| **833.** | 295515 | Francis, Damon | 3:23-cv-10784-MCR-HTC |
| **834.** | 294578 | Francis, Dawn | 7:21-cv-18502-MCR-HTC |
| **835.** | 336878 | Francis, Peter | 7:21-cv-55889-MCR-HTC |
| **836.** | 337082 | Frates, Richard | 7:21-cv-56402-MCR-HTC |
| **837.** | 227817 | Fravel, Jason | 8:20-cv-79816-MCR-HTC |
| **838.** | 279519 | Freed, Donald | 7:21-cv-02442-MCR-HTC |
| **839.** | 410983 | Freeman, Darrell | 9:23-cv-01250-MCR-HTC |
| **840.** | 294693 | Freerksen, Bryson | 7:21-cv-18732-MCR-HTC |
| **841.** | 61846 | French, Kadeem | 7:20-cv-11511-MCR-HTC |
| **842.** | 318988 | Frierson, Charcae | 7:21-cv-36186-MCR-HTC |
| **843.** | 272618 | Froelich, Edward | 9:20-cv-16342-MCR-HTC |
| **844.** | 285156 | Fry, Edmund | 7:21-cv-07531-MCR-HTC |
| **845.** | 296060 | Fuller, Haiden | 7:21-cv-18739-MCR-HTC |
| **846.** | 237684 | Fuller, Matthew | 8:20-cv-97738-MCR-HTC |
| **847.** | 99564 | Fuller, Roy | 7:20-cv-24066-MCR-HTC |
| **848.** | 337133 | Fultz, Richard | 7:21-cv-56466-MCR-HTC |
| **849.** | 340464 | Fuqua, Jeremy | 7:21-cv-59797-MCR-HTC |
| **850.** | 232965 | Gaillard, Paul | 3:23-cv-10151-MCR-HTC |
| **851.** | 61883 | Galart, Scot | 7:20-cv-11301-MCR-HTC |
| **852.** | 285106 | Galaviz, Rolando | 7:21-cv-10510-MCR-HTC |
| **853.** | 292784 | Gallart, Hector | 7:21-cv-13638-MCR-HTC |
| **854.** | 99170 | Gallo, Anthony | 7:20-cv-24925-MCR-HTC |

| | | | |
|---|---|---|---|
| **855.** | 414997 | Gambill, Travis | 9:23-cv-02206-MCR-HTC |
| **856.** | 339183 | Gann, Kevin | 7:21-cv-58389-MCR-HTC |
| **857.** | 61897 | Garbo, Frank | 7:20-cv-11360-MCR-HTC |
| **858.** | 281725 | Garcia, Abel | 7:21-cv-03596-MCR-HTC |
| **859.** | 270912 | Garcia, Alexander | 9:20-cv-13926-MCR-HTC |
| **860.** | 244618 | Garcia, Daniel | 8:20-cv-86093-MCR-HTC |
| **861.** | 328104 | Garcia, Ezequiel | 7:21-cv-45993-MCR-HTC |
| **862.** | 246401 | Garcia, Joseph | 8:20-cv-98875-MCR-HTC |
| **863.** | 61905 | Garcia, Juan | 7:20-cv-11402-MCR-HTC |
| **864.** | 337236 | Garcia, Michael | 7:21-cv-56568-MCR-HTC |
| **865.** | 61909 | Garcia, Noel | 7:20-cv-11276-MCR-HTC |
| **866.** | 320397 | Garcia, Ramiro | 7:21-cv-37371-MCR-HTC |
| **867.** | 411691 | Garcia, Roy | 9:23-cv-05284-MCR-HTC |
| **868.** | 284260 | Garcia, Salvador | 7:21-cv-07308-MCR-HTC |
| **869.** | 318992 | Garner, Lester | 7:21-cv-36190-MCR-HTC |
| **870.** | 165838 | Garrett, Kareem | 7:20-cv-37282-MCR-HTC |
| **871.** | 336763 | Garrett, Willard | 7:21-cv-55561-MCR-HTC |
| **872.** | 284444 | Garrison, Nolan | 7:21-cv-07464-MCR-HTC |
| **873.** | 323893 | Garton, Matthew | 7:21-cv-44204-MCR-HTC |
| **874.** | 328317 | Garza, George | 7:21-cv-46206-MCR-HTC |
| **875.** | 98749 | Garza, Jesus | 7:20-cv-25425-MCR-HTC |
| **876.** | 328597 | Garza, Joshua | 7:21-cv-46632-MCR-HTC |
| **877.** | 323943 | Garza, Kristy | 7:21-cv-44254-MCR-HTC |
| **878.** | 340887 | Gates, Michael | 7:21-cv-60676-MCR-HTC |
| **879.** | 289500 | Gatewood, Jeffrey | 7:21-cv-11633-MCR-HTC |
| **880.** | 347092 | Gatling, Louise | 7:21-cv-65527-MCR-HTC |
| **881.** | 98289 | Gaul, Phillip | 7:20-cv-23755-MCR-HTC |
| **882.** | 339438 | Gause, James | 7:21-cv-58771-MCR-HTC |
| **883.** | 412188 | Geist, Daniel | 9:23-cv-05652-MCR-HTC |
| **884.** | 279388 | Geister, Lynn | 7:21-cv-02167-MCR-HTC |
| **885.** | 283558 | Gerena, Jaime | 7:21-cv-06230-MCR-HTC |
| **886.** | 14794 | Gerena, Jose | 7:20-cv-02077-MCR-HTC |
| **887.** | 338779 | Germain, Nathan | 7:21-cv-57707-MCR-HTC |
| **888.** | 260591 | Geter, Tanisha | 9:20-cv-06264-MCR-HTC |
| **889.** | 323923 | Gibbon, Leonard | 7:21-cv-44234-MCR-HTC |
| **890.** | 415394 | Gibbons, Nicholas | 9:23-cv-02702-MCR-HTC |
| **891.** | 255414 | Gibbs, Princess | 8:20-cv-99853-MCR-HTC |
| **892.** | 307408 | Gibson, Ben | 7:21-cv-30448-MCR-HTC |
| **893.** | 227440 | Gibson, Matthew | 8:20-cv-78599-MCR-HTC |
| **894.** | 243147 | Gibson, Tyrone | 8:20-cv-98362-MCR-HTC |
| **895.** | 262435 | Giese, Michael | 9:20-cv-07162-MCR-HTC |
| **896.** | 254217 | Gilbert, Rashad | 8:20-cv-98599-MCR-HTC |
| **897.** | 233076 | Gilliand, Houston | 8:20-cv-82989-MCR-HTC |
| **898.** | 189666 | Gilliland, Adam | 8:20-cv-24898-MCR-HTC |
| **899.** | 98751 | Gilmore, Bradley | 7:20-cv-25429-MCR-HTC |

| | | | |
|---|---|---|---|
| **900.** | 257038 | Gines, Vernick | 9:20-cv-00712-MCR-HTC |
| **901.** | 337462 | Gipson, Charlie | 7:21-cv-56818-MCR-HTC |
| **902.** | 278681 | Gisler, Renee | 7:21-cv-02095-MCR-HTC |
| **903.** | 227412 | Gladney, Curtis | 8:20-cv-78279-MCR-HTC |
| **904.** | 255657 | Glardon, Donald | 3:23-cv-10751-MCR-HTC |
| **905.** | 286107 | Glass, Tradell | 7:21-cv-05638-MCR-HTC |
| **906.** | 337839 | Glenn, Douglas | 7:21-cv-57252-MCR-HTC |
| **907.** | 283182 | Glenn, Dwight | 7:21-cv-05669-MCR-HTC |
| **908.** | 98986 | Glover, Justin | 7:20-cv-25195-MCR-HTC |
| **909.** | 98296 | Gober, Jeffery | 7:20-cv-23765-MCR-HTC |
| **910.** | 295744 | Goddard, Peter | 7:21-cv-18000-MCR-HTC |
| **911.** | 255640 | Goforth, Timothy | 9:20-cv-00170-MCR-HTC |
| **912.** | 62014 | Goins, Marion | 7:20-cv-11595-MCR-HTC |
| **913.** | 292814 | Goldacker, Timothy | 7:21-cv-13663-MCR-HTC |
| **914.** | 268827 | Goldsmith, Gabriel | 9:20-cv-11620-MCR-HTC |
| **915.** | 340775 | Gonnella, Stephen | 7:21-cv-60358-MCR-HTC |
| **916.** | 413101 | Gonzalez, Gabriel | 9:23-cv-01543-MCR-HTC |
| **917.** | 62035 | Gonzalez, Jamie | 7:20-cv-11624-MCR-HTC |
| **918.** | 348883 | Gonzalez, Oscar | 7:21-cv-65731-MCR-HTC |
| **919.** | 62039 | Gonzalez, Paola | 7:20-cv-11632-MCR-HTC |
| **920.** | 98989 | Gonzalez, Sandra | 7:20-cv-25204-MCR-HTC |
| **921.** | 255635 | Gonzalez, Tony | 9:20-cv-00165-MCR-HTC |
| **922.** | 257206 | Good, Marcus | 9:20-cv-01092-MCR-HTC |
| **923.** | 62048 | Goodin, Christopher | 7:20-cv-11656-MCR-HTC |
| **924.** | 62049 | Goodwin, Christopher | 7:20-cv-11658-MCR-HTC |
| **925.** | 290028 | Goodwin, Christopher | 7:21-cv-13290-MCR-HTC |
| **926.** | 257159 | Goodwin, Lamont | 9:20-cv-01046-MCR-HTC |
| **927.** | 268789 | Gordon, Robert | 9:20-cv-11549-MCR-HTC |
| **928.** | 338465 | Gower, William | 7:21-cv-58547-MCR-HTC |
| **929.** | 327340 | Graham, David | 7:21-cv-44978-MCR-HTC |
| **930.** | 390081 | Graham, Ernest | 3:23-cv-11338-MCR-HTC |
| **931.** | 341160 | Graham, Israel | 7:21-cv-61493-MCR-HTC |
| **932.** | 295745 | Graham, Kylle | 7:21-cv-18002-MCR-HTC |
| **933.** | 339001 | Graham, Richard | 7:21-cv-58011-MCR-HTC |
| **934.** | 165896 | Graham, Wallace | 7:20-cv-37512-MCR-HTC |
| **935.** | 284904 | Grana, Glenn | 7:21-cv-09527-MCR-HTC |
| **936.** | 340960 | Granger, Kevin | 7:21-cv-60793-MCR-HTC |
| **937.** | 255788 | Grangrade, Joshua | 9:20-cv-00318-MCR-HTC |
| **938.** | 279353 | Grant, Anthony | 7:21-cv-02133-MCR-HTC |
| **939.** | 284905 | Grant, John | 7:21-cv-09528-MCR-HTC |
| **940.** | 295255 | Grant, Lucas | 7:21-cv-17120-MCR-HTC |
| **941.** | 283075 | Grantham, James | 7:21-cv-05506-MCR-HTC |
| **942.** | 339185 | Grassmyer, Mitchell | 7:21-cv-58393-MCR-HTC |
| **943.** | 226830 | Grasso, Timothy | 8:20-cv-77395-MCR-HTC |
| **944.** | 260473 | Graves, Ronald | 9:20-cv-05955-MCR-HTC |

| | | | |
|---|---|---|---|
| **945.** | 282171 | Gray, Brad | 7:21-cv-04264-MCR-HTC |
| **946.** | 255818 | Gray, Robert | 9:20-cv-00348-MCR-HTC |
| **947.** | 411216 | Greaves, Patricia | 9:23-cv-04389-MCR-HTC |
| **948.** | 62098 | Green, Daniel | 7:20-cv-11675-MCR-HTC |
| **949.** | 286537 | Green, Hubert | 7:21-cv-06700-MCR-HTC |
| **950.** | 211594 | Green, Jonathan | 8:20-cv-59750-MCR-HTC |
| **951.** | 340685 | Green, Joseph | 7:21-cv-60219-MCR-HTC |
| **952.** | 62101 | Green, Kegan | 7:20-cv-11680-MCR-HTC |
| **953.** | 14771 | Green, Ronald | 7:20-cv-02035-MCR-HTC |
| **954.** | 285006 | Green, Shawn | 7:21-cv-09627-MCR-HTC |
| **955.** | 62105 | Green, Timothy | 7:20-cv-11684-MCR-HTC |
| **956.** | 278991 | Greene, Drew | 7:21-cv-00655-MCR-HTC |
| **957.** | 189771 | Greene, Michael | 8:20-cv-26173-MCR-HTC |
| **958.** | 307425 | Gregory, Rodney | 7:21-cv-30465-MCR-HTC |
| **959.** | 346361 | Greiner, Bret | 7:21-cv-64889-MCR-HTC |
| **960.** | 62123 | Griffin, Alfonzo | 7:20-cv-11702-MCR-HTC |
| **961.** | 285219 | Griffin, Guruba | 7:21-cv-07604-MCR-HTC |
| **962.** | 340478 | Griggs, Jason | 7:21-cv-59811-MCR-HTC |
| **963.** | 294775 | Griggs, Shavaire | 9:23-cv-00782-MCR-HTC |
| **964.** | 231587 | Grissom, Jeffrey | 8:20-cv-79956-MCR-HTC |
| **965.** | 246433 | Grizzell, John | 8:20-cv-98906-MCR-HTC |
| **966.** | 226251 | Gross, Lishus | 8:20-cv-76432-MCR-HTC |
| **967.** | 283799 | Groves, Boney | 7:21-cv-06602-MCR-HTC |
| **968.** | 62150 | Guard, Eric | 3:23-cv-10755-MCR-HTC |
| **969.** | 98694 | Guerrero, Vincent | 7:20-cv-25339-MCR-HTC |
| **970.** | 282107 | Guidry, Benjamin | 7:21-cv-04178-MCR-HTC |
| **971.** | 248250 | Guidry, Nicholas | 9:20-cv-08758-MCR-HTC |
| **972.** | 411019 | Guin, William | 9:23-cv-01285-MCR-HTC |
| **973.** | 231588 | Gurley, Justin | 8:20-cv-79957-MCR-HTC |
| **974.** | 262406 | Gurley, Justin | 9:20-cv-07105-MCR-HTC |
| **975.** | 273384 | Gutierrez, Adrian | 9:20-cv-17544-MCR-HTC |
| **976.** | 272642 | Guy, Richard | 9:20-cv-16389-MCR-HTC |
| **977.** | 62169 | Guynup, Charles | 7:20-cv-95428-MCR-HTC |
| **978.** | 283368 | Guzman, Joey | 7:21-cv-05915-MCR-HTC |
| **979.** | 97621 | Haas, Cody | 7:20-cv-22935-MCR-HTC |
| **980.** | 338236 | Haddock, Thomas | 7:21-cv-58121-MCR-HTC |
| **981.** | 279405 | Hafley, Rick | 7:21-cv-02184-MCR-HTC |
| **982.** | 340777 | Hagans, Keishaun | 7:21-cv-60360-MCR-HTC |
| **983.** | 283833 | Hail, Terry | 7:21-cv-06754-MCR-HTC |
| **984.** | 99734 | Hales, Joshua | 3:23-cv-10408-MCR-HTC |
| **985.** | 99345 | Haley, Dominique | 9:23-cv-01066-MCR-HTC |
| **986.** | 283210 | Haley, Patrick | 7:21-cv-05700-MCR-HTC |
| **987.** | 270592 | Hall, James | 9:20-cv-13277-MCR-HTC |
| **988.** | 328509 | Hall, James | 7:21-cv-46396-MCR-HTC |
| **989.** | 346805 | Hall, John | 7:21-cv-65325-MCR-HTC |

| | | | |
|---|---|---|---|
| **990.** | 231594 | Halstead, Zakrey | 8:20-cv-79963-MCR-HTC |
| **991.** | 254239 | Hamilton, Zachary | 8:20-cv-98634-MCR-HTC |
| **992.** | 286533 | Hammermeister, Jon | 7:21-cv-06696-MCR-HTC |
| **993.** | 62222 | Hammond, Jason | 7:20-cv-11786-MCR-HTC |
| **994.** | 265384 | Hampton, Yancy | 9:20-cv-06055-MCR-HTC |
| **995.** | 281395 | Hankinson, Brandon | 7:21-cv-04741-MCR-HTC |
| **996.** | 99976 | Hansen, Erik | 7:20-cv-26630-MCR-HTC |
| **997.** | 346599 | Hansley, Merrill | 7:21-cv-65130-MCR-HTC |
| **998.** | 259338 | Harageones, Ernest | 9:20-cv-05042-MCR-HTC |
| **999.** | 328513 | Harbison, Andre | 7:21-cv-46400-MCR-HTC |
| **1000.** | 327325 | Hardaway, Brian | 7:21-cv-44963-MCR-HTC |
| **1001.** | 294490 | Hargroven, Braheen | 7:21-cv-18225-MCR-HTC |
| **1002.** | 259341 | Harley, Clestine | 9:20-cv-05045-MCR-HTC |
| **1003.** | 340248 | Harmening, Brent | 7:21-cv-59581-MCR-HTC |
| **1004.** | 415353 | Harper-Hampton, Vivian | 9:23-cv-02662-MCR-HTC |
| **1005.** | 283154 | Harrington, Jr., Richard | 7:21-cv-05619-MCR-HTC |
| **1006.** | 294102 | Harris, David | 3:23-cv-10158-MCR-HTC |
| **1007.** | 283153 | Harris, Dino | 7:21-cv-05617-MCR-HTC |
| **1008.** | 98069 | Harris, Erick | 7:20-cv-23428-MCR-HTC |
| **1009.** | 226424 | Harris, Nicole | 8:20-cv-76684-MCR-HTC |
| **1010.** | 283096 | Harris, William | 7:21-cv-05527-MCR-HTC |
| **1011.** | 285061 | Harrison, Richard | 7:21-cv-10465-MCR-HTC |
| **1012.** | 411526 | Harry, Mark | 9:23-cv-05009-MCR-HTC |
| **1013.** | 337681 | Harry, Michael | 7:21-cv-57014-MCR-HTC |
| **1014.** | 260513 | Hart, Myron | 9:20-cv-06039-MCR-HTC |
| **1015.** | 196332 | Harvey, Keith | 8:20-cv-42406-MCR-HTC |
| **1016.** | 339408 | Hatch, Travis | 7:21-cv-58741-MCR-HTC |
| **1017.** | 339281 | Hatfield, Corey | 7:21-cv-58614-MCR-HTC |
| **1018.** | 340870 | Haverty, Joseph | 7:21-cv-60645-MCR-HTC |
| **1019.** | 411294 | Hayden, Paula | 9:23-cv-04601-MCR-HTC |
| **1020.** | 323777 | Hayes, Heath | 7:21-cv-44089-MCR-HTC |
| **1021.** | 346498 | Hayes, Jr., George | 7:21-cv-65030-MCR-HTC |
| **1022.** | 294522 | Hayman, Michael | 7:21-cv-18290-MCR-HTC |
| **1023.** | 413743 | Hays, Delbert | 9:23-cv-02400-MCR-HTC |
| **1024.** | 99979 | Hearon, Wesley | 7:20-cv-26635-MCR-HTC |
| **1025.** | 284801 | Hearrold, Robert | 7:21-cv-09020-MCR-HTC |
| **1026.** | 273186 | Heath, Stephanie | 9:20-cv-17219-MCR-HTC |
| **1027.** | 62338 | Hebert, Jean | 7:20-cv-11891-MCR-HTC |
| **1028.** | 413051 | Heckelman, Rodd | 9:23-cv-01486-MCR-HTC |
| **1029.** | 327664 | Hein, Erik | 7:21-cv-45303-MCR-HTC |
| **1030.** | 279461 | Helton, Eric | 7:21-cv-02333-MCR-HTC |
| **1031.** | 281523 | Henderson, Gregory | 7:21-cv-03194-MCR-HTC |
| **1032.** | 339376 | Henderson, Michael | 7:21-cv-58709-MCR-HTC |
| **1033.** | 98734 | Hendrix, Theodore | 7:20-cv-25385-MCR-HTC |
| **1034.** | 282066 | Henton, Brian | 3:22-cv-00943-MCR-HTC |

| | | | |
|---|---|---|---|
| **1035.** | 278143 | Herbert, Joseph | 7:21-cv-01162-MCR-HTC |
| **1036.** | 345316 | Herbert, Joseph | 7:21-cv-63894-MCR-HTC |
| **1037.** | 284761 | Heredia, Jose | 7:21-cv-08980-MCR-HTC |
| **1038.** | 62379 | Hernandez, Alexander | 7:20-cv-11947-MCR-HTC |
| **1039.** | 62384 | Hernandez, Jessie | 7:20-cv-11953-MCR-HTC |
| **1040.** | 254254 | Hernandez, Michael | 8:20-cv-98649-MCR-HTC |
| **1041.** | 337784 | Hernandez, Oscar | 3:23-cv-10871-MCR-HTC |
| **1042.** | 267979 | Hernandez, Victor | 9:20-cv-06203-MCR-HTC |
| **1043.** | 166052 | Herridge, Joseph | 7:20-cv-36678-MCR-HTC |
| **1044.** | 232585 | Hewitt, Frank | 3:23-cv-10163-MCR-HTC |
| **1045.** | 281236 | Hewitt, William | 7:21-cv-04582-MCR-HTC |
| **1046.** | 99741 | Hibdon, Ryan | 7:20-cv-24895-MCR-HTC |
| **1047.** | 328326 | Hicks, David | 7:21-cv-46215-MCR-HTC |
| **1048.** | 415014 | Hicks, Nicholas | 9:23-cv-02237-MCR-HTC |
| **1049.** | 279299 | Higginbottom, Philip | 7:21-cv-01734-MCR-HTC |
| **1050.** | 304391 | Highfield, James | 7:21-cv-25445-MCR-HTC |
| **1051.** | 62416 | Highfill, Billy | 7:20-cv-12028-MCR-HTC |
| **1052.** | 284690 | Hill, Corey | 7:21-cv-08509-MCR-HTC |
| **1053.** | 279526 | Hill, James | 7:21-cv-02505-MCR-HTC |
| **1054.** | 255371 | Hill, Jason | 8:20-cv-99789-MCR-HTC |
| **1055.** | 270593 | Hill, Kory | 9:20-cv-13278-MCR-HTC |
| **1056.** | 196534 | Hill, Peggy | 8:20-cv-42763-MCR-HTC |
| **1057.** | 283569 | Hillelson, Bailey | 7:21-cv-06246-MCR-HTC |
| **1058.** | 62442 | Hinckley, Howard | 7:20-cv-11987-MCR-HTC |
| **1059.** | 346954 | Hines, Brian | 7:21-cv-65495-MCR-HTC |
| **1060.** | 390099 | Hines, Lamarcus | 3:23-cv-11337-MCR-HTC |
| **1061.** | 62446 | Hines, William | 7:20-cv-11999-MCR-HTC |
| **1062.** | 336992 | Hinton, Scott | 7:21-cv-56140-MCR-HTC |
| **1063.** | 226780 | Hixon, Daniel | 8:20-cv-77345-MCR-HTC |
| **1064.** | 227743 | Hobbs, Travis | 8:20-cv-79731-MCR-HTC |
| **1065.** | 285117 | Hobby, Lanny | 7:21-cv-10521-MCR-HTC |
| **1066.** | 415346 | Hodge, Kevin | 9:23-cv-02655-MCR-HTC |
| **1067.** | 346625 | Holder, Scottie | 7:21-cv-65156-MCR-HTC |
| **1068.** | 339003 | Holland, J.C. | 7:21-cv-58015-MCR-HTC |
| **1069.** | 279515 | Holloway, James | 7:21-cv-02434-MCR-HTC |
| **1070.** | 270902 | Holmes, Sandra | 9:20-cv-13916-MCR-HTC |
| **1071.** | 294073 | Holtcamp, Matthew | 7:21-cv-17221-MCR-HTC |
| **1072.** | 260653 | Honzik, Aaron | 9:20-cv-06517-MCR-HTC |
| **1073.** | 226293 | Hooper, Justin | 8:20-cv-76515-MCR-HTC |
| **1074.** | 254262 | Hopkins, Jermaine | 8:20-cv-98657-MCR-HTC |
| **1075.** | 281495 | Hopper, Garrison | 7:21-cv-03166-MCR-HTC |
| **1076.** | 304450 | Horn, Kenneth | 7:21-cv-25504-MCR-HTC |
| **1077.** | 259040 | Horne, Brandon | 9:20-cv-04314-MCR-HTC |
| **1078.** | 323855 | Horton, Jonathan | 7:21-cv-44166-MCR-HTC |
| **1079.** | 176076 | Horton, Wesley | 7:20-cv-41179-MCR-HTC |

| | | | |
|---|---|---|---|
| **1080.** | 147526 | Howard, Boyce | 3:23-cv-10165-MCR-HTC |
| **1081.** | 328273 | Howard, Clinton | 7:21-cv-46161-MCR-HTC |
| **1082.** | 62543 | Howard, Nicholas | 7:20-cv-12106-MCR-HTC |
| **1083.** | 62545 | Howard, Tyler | 7:20-cv-12110-MCR-HTC |
| **1084.** | 283630 | Howell, Clemon | 7:21-cv-06362-MCR-HTC |
| **1085.** | 328284 | Howell, Quentin | 7:21-cv-46172-MCR-HTC |
| **1086.** | 260820 | Howton, Ricky | 9:20-cv-07002-MCR-HTC |
| **1087.** | 99747 | Hoxie, Brandi | 7:20-cv-24921-MCR-HTC |
| **1088.** | 294584 | Hubs, Donald | 7:21-cv-18515-MCR-HTC |
| **1089.** | 346527 | Huckleberry, Russell | 7:21-cv-65059-MCR-HTC |
| **1090.** | 257337 | Huddleston, Dakota | 9:20-cv-01221-MCR-HTC |
| **1091.** | 226867 | Huffhines, Kevin | 8:20-cv-77433-MCR-HTC |
| **1092.** | 62567 | Huffman, Robert | 7:20-cv-12190-MCR-HTC |
| **1093.** | 411858 | Hugaboom, Joshua | 9:23-cv-05531-MCR-HTC |
| **1094.** | 284313 | Hughes, Edward | 7:21-cv-07383-MCR-HTC |
| **1095.** | 62571 | Hughes, Jesse | 7:20-cv-12202-MCR-HTC |
| **1096.** | 361433 | Hulen, Sean | 3:22-cv-06258-MCR-HTC |
| **1097.** | 284832 | Hullett, Daniel | 9:23-cv-00753-MCR-HTC |
| **1098.** | 283783 | Hunt, Brett | 7:21-cv-06578-MCR-HTC |
| **1099.** | 62591 | Hunt, Sondinia | 7:20-cv-12121-MCR-HTC |
| **1100.** | 273160 | Hunter, David | 9:20-cv-17170-MCR-HTC |
| **1101.** | 228677 | Hunter, Dustin | 8:20-cv-78583-MCR-HTC |
| **1102.** | 99305 | Hunter, Greg | 7:20-cv-25529-MCR-HTC |
| **1103.** | 283183 | Hurst, Simon | 7:21-cv-05670-MCR-HTC |
| **1104.** | 414963 | Hutchins, Nathan | 9:23-cv-02144-MCR-HTC |
| **1105.** | 320334 | Huyler, Haleigh | 7:21-cv-37312-MCR-HTC |
| **1106.** | 284098 | Hye, Derrick | 7:21-cv-07119-MCR-HTC |
| **1107.** | 304438 | Hynes, Charles | 7:21-cv-25492-MCR-HTC |
| **1108.** | 346466 | Hynko, Bret | 7:21-cv-64986-MCR-HTC |
| **1109.** | 62619 | Ihli, Michelle | 7:20-cv-95464-MCR-HTC |
| **1110.** | 62622 | Ingersoll, Alvah | 7:20-cv-12186-MCR-HTC |
| **1111.** | 166978 | Ingham, Daron | 7:20-cv-37423-MCR-HTC |
| **1112.** | 282114 | Ingram, Ben | 7:21-cv-04185-MCR-HTC |
| **1113.** | 320376 | Intagliata-Hooker, Cris | 7:21-cv-37350-MCR-HTC |
| **1114.** | 294913 | Ireland, Timothy | 7:21-cv-19228-MCR-HTC |
| **1115.** | 62631 | Irons, Quincy | 7:20-cv-12212-MCR-HTC |
| **1116.** | 340054 | Isaza, Juliette | 7:21-cv-59387-MCR-HTC |
| **1117.** | 294754 | Iselin, Kenneth | 7:21-cv-18855-MCR-HTC |
| **1118.** | 318603 | Ivey, Quashawnda | 7:21-cv-42543-MCR-HTC |
| **1119.** | 255380 | Jackson, Dennis | 8:20-cv-99807-MCR-HTC |
| **1120.** | 62656 | Jackson, Eric | 7:20-cv-12206-MCR-HTC |
| **1121.** | 279255 | Jackson, Frederick | 7:21-cv-01605-MCR-HTC |
| **1122.** | 337158 | Jackson, James | 7:21-cv-56491-MCR-HTC |
| **1123.** | 412047 | Jackson, Joseph | 9:23-cv-05927-MCR-HTC |
| **1124.** | 281519 | Jackson, Keith | 7:21-cv-03190-MCR-HTC |

| | | | |
|---|---|---|---|
| **1125.** | 295125 | Jackson, Kenneth | 7:21-cv-16891-MCR-HTC |
| **1126.** | 62670 | Jackson, Leonard | 7:20-cv-12228-MCR-HTC |
| **1127.** | 327807 | Jackson, Michael | 7:21-cv-45445-MCR-HTC |
| **1128.** | 278939 | Jackson, Quentin | 7:21-cv-00586-MCR-HTC |
| **1129.** | 281935 | Jacobs, Christina | 7:21-cv-03864-MCR-HTC |
| **1130.** | 413808 | Jaimez, Manual | 9:23-cv-01897-MCR-HTC |
| **1131.** | 282105 | Jalili, Mohammed | 7:21-cv-04176-MCR-HTC |
| **1132.** | 328595 | James, Broderick | 7:21-cv-46628-MCR-HTC |
| **1133.** | 226977 | James, Derek | 8:20-cv-77558-MCR-HTC |
| **1134.** | 283196 | James, John | 7:21-cv-05683-MCR-HTC |
| **1135.** | 279571 | James, Ohaanahn | 7:21-cv-02550-MCR-HTC |
| **1136.** | 268847 | Jay, Ralph | 9:20-cv-11843-MCR-HTC |
| **1137.** | 328125 | Jeffers, Don | 7:21-cv-46014-MCR-HTC |
| **1138.** | 337439 | Jefferson, Dwight | 7:21-cv-56772-MCR-HTC |
| **1139.** | 189411 | Jenkins, Quamaine | 8:20-cv-22482-MCR-HTC |
| **1140.** | 283315 | Jimenez, Louis | 7:21-cv-05856-MCR-HTC |
| **1141.** | 284576 | John, Ricky | 7:21-cv-08130-MCR-HTC |
| **1142.** | 259390 | Johnson, Anthony | 9:20-cv-05094-MCR-HTC |
| **1143.** | 246502 | Johnson, Cachet | 8:20-cv-98974-MCR-HTC |
| **1144.** | 294968 | Johnson, Calvin | 7:21-cv-16736-MCR-HTC |
| **1145.** | 62742 | Johnson, Chris | 7:20-cv-12264-MCR-HTC |
| **1146.** | 282041 | Johnson, Clint | 7:21-cv-04113-MCR-HTC |
| **1147.** | 62747 | Johnson, Cortez | 7:20-cv-12274-MCR-HTC |
| **1148.** | 271663 | Johnson, James | 9:20-cv-14321-MCR-HTC |
| **1149.** | 232399 | Johnson, Jason | 8:20-cv-81329-MCR-HTC |
| **1150.** | 320304 | Johnson, Justin | 7:21-cv-37143-MCR-HTC |
| **1151.** | 415325 | Johnson, Kenta | 9:23-cv-02634-MCR-HTC |
| **1152.** | 304322 | Johnson, Louis | 7:21-cv-25377-MCR-HTC |
| **1153.** | 282076 | Johnson, Melvin | 7:21-cv-04147-MCR-HTC |
| **1154.** | 346695 | Johnson, Raymond | 7:21-cv-65232-MCR-HTC |
| **1155.** | 278103 | Johnston, Christina | 7:21-cv-01122-MCR-HTC |
| **1156.** | 304405 | Johnston, Lisa | 7:21-cv-25459-MCR-HTC |
| **1157.** | 295832 | Jonas, Laura | 7:21-cv-18129-MCR-HTC |
| **1158.** | 336959 | Jones, Angelo | 7:21-cv-56065-MCR-HTC |
| **1159.** | 228338 | Jones, Anthony | 8:20-cv-82437-MCR-HTC |
| **1160.** | 338471 | Jones, Charles | 7:21-cv-58553-MCR-HTC |
| **1161.** | 242960 | Jones, Felix | 8:20-cv-97908-MCR-HTC |
| **1162.** | 62805 | Jones, Jason | 7:20-cv-13531-MCR-HTC |
| **1163.** | 228069 | Jones, Jeffrey | 8:20-cv-81453-MCR-HTC |
| **1164.** | 281378 | Jones, Jessica | 7:21-cv-04724-MCR-HTC |
| **1165.** | 97900 | Jones, Joseph | 7:20-cv-23182-MCR-HTC |
| **1166.** | 304431 | Jones, Keith | 7:21-cv-25485-MCR-HTC |
| **1167.** | 257604 | Jones, Kevin | 9:20-cv-01557-MCR-HTC |
| **1168.** | 223415 | Jones, Luke | 8:20-cv-73951-MCR-HTC |
| **1169.** | 338330 | Jones, Mark | 7:21-cv-58305-MCR-HTC |

| | | | |
|---|---|---|---|
| **1170.** | 298472 | Jones, Matthew | 7:21-cv-13167-MCR-HTC |
| **1171.** | 305685 | Jones, Protranna | 7:21-cv-24754-MCR-HTC |
| **1172.** | 283346 | Jones, Romello | 7:21-cv-05886-MCR-HTC |
| **1173.** | 339005 | Jones, Rommel | 7:21-cv-58020-MCR-HTC |
| **1174.** | 273359 | Jones, Warren | 9:20-cv-17519-MCR-HTC |
| **1175.** | 62827 | Jongma, James | 7:20-cv-13571-MCR-HTC |
| **1176.** | 278669 | Jordan, Nick | 7:21-cv-02083-MCR-HTC |
| **1177.** | 283308 | Jordan, Robert | 7:21-cv-05849-MCR-HTC |
| **1178.** | 283360 | Jordan, Robert | 7:21-cv-05900-MCR-HTC |
| **1179.** | 284908 | Jordan, Ronald | 7:21-cv-09531-MCR-HTC |
| **1180.** | 281109 | Jordan, Sonja | 7:21-cv-04422-MCR-HTC |
| **1181.** | 62837 | Jordan, Teresa | 7:20-cv-13587-MCR-HTC |
| **1182.** | 415231 | Jordan, Tyler | 9:23-cv-02548-MCR-HTC |
| **1183.** | 278611 | Joseph, Tiara | 7:21-cv-01990-MCR-HTC |
| **1184.** | 273326 | Jovetmelero, Abelardo | 9:20-cv-17480-MCR-HTC |
| **1185.** | 345369 | Joyner, Qiana | 7:21-cv-63947-MCR-HTC |
| **1186.** | 283309 | Jumba, Allan | 7:21-cv-05850-MCR-HTC |
| **1187.** | 411550 | Kaleopa, Kaleopa | 9:23-cv-05036-MCR-HTC |
| **1188.** | 284765 | Kantorik, Lisa | 7:21-cv-08984-MCR-HTC |
| **1189.** | 337098 | Karr, Walter | 7:21-cv-56431-MCR-HTC |
| **1190.** | 340323 | Kearson, Antonio | 7:21-cv-59656-MCR-HTC |
| **1191.** | 340676 | Keel-Mcclendon, Cortez | 3:23-cv-10786-MCR-HTC |
| **1192.** | 255424 | Keesee, Nicholas | 8:20-cv-99869-MCR-HTC |
| **1193.** | 304453 | Keihn, Carol | 7:21-cv-25507-MCR-HTC |
| **1194.** | 283077 | Kelly, Bernard | 7:21-cv-05508-MCR-HTC |
| **1195.** | 62898 | Kelly, Jermorio | 7:20-cv-14518-MCR-HTC |
| **1196.** | 226202 | Kelly, Michael | 9:23-cv-00653-MCR-HTC |
| **1197.** | 246520 | Kemp, Timothy | 8:20-cv-98990-MCR-HTC |
| **1198.** | 279208 | Kendall, Nathan | 7:21-cv-01454-MCR-HTC |
| **1199.** | 227848 | Kennedy, John | 8:20-cv-80158-MCR-HTC |
| **1200.** | 327504 | Kennedy, Norris | 7:21-cv-45142-MCR-HTC |
| **1201.** | 228060 | Kermoade, Derek | 8:20-cv-81433-MCR-HTC |
| **1202.** | 295131 | Keyes, Julian | 7:21-cv-16897-MCR-HTC |
| **1203.** | 255863 | Kheyre, Abdirahman | 9:20-cv-00568-MCR-HTC |
| **1204.** | 189422 | Kight, Stanley | 8:20-cv-23207-MCR-HTC |
| **1205.** | 390121 | Kikkert, Eric | 3:23-cv-11482-MCR-HTC |
| **1206.** | 336768 | Kimble, Ceterian | 7:21-cv-55573-MCR-HTC |
| **1207.** | 62941 | Kimble, Matthew | 7:20-cv-14698-MCR-HTC |
| **1208.** | 282020 | Kincaid, James | 7:21-cv-04092-MCR-HTC |
| **1209.** | 271073 | King, Gregory | 9:20-cv-14067-MCR-HTC |
| **1210.** | 338848 | King, Iris | 7:21-cv-57831-MCR-HTC |
| **1211.** | 285410 | King, Larry | 7:21-cv-07793-MCR-HTC |
| **1212.** | 415344 | Kipkurui, Stephen | 9:23-cv-02653-MCR-HTC |
| **1213.** | 190465 | Kiplinger, Robert | 3:23-cv-10171-MCR-HTC |
| **1214.** | 282136 | Kirchner, Larry | 7:21-cv-04207-MCR-HTC |

| | | | |
|---|---|---|---|
| **1215.** | 283785 | Kissel, Glen | 7:21-cv-06580-MCR-HTC |
| **1216.** | 338388 | Klammer, Karl | 7:21-cv-58420-MCR-HTC |
| **1217.** | 223699 | Knapp, John | 8:20-cv-75239-MCR-HTC |
| **1218.** | 271606 | Knepp, Justin | 9:20-cv-14264-MCR-HTC |
| **1219.** | 282002 | Knepper, David | 7:21-cv-04074-MCR-HTC |
| **1220.** | 414996 | Knight, Darren | 9:23-cv-02204-MCR-HTC |
| **1221.** | 97556 | Knight, Robert | 7:20-cv-22818-MCR-HTC |
| **1222.** | 346638 | Knight, Tabitha | 7:21-cv-65169-MCR-HTC |
| **1223.** | 271613 | Knoles, Freddie | 9:20-cv-14271-MCR-HTC |
| **1224.** | 338908 | Koester, Matthew | 7:21-cv-57891-MCR-HTC |
| **1225.** | 337617 | Kolinski, Michael | 7:21-cv-56950-MCR-HTC |
| **1226.** | 293015 | Koontz, Zachery | 7:21-cv-13842-MCR-HTC |
| **1227.** | 282181 | Kortman, Gerald | 7:21-cv-04282-MCR-HTC |
| **1228.** | 304327 | Kostelecky, Scott | 7:21-cv-25382-MCR-HTC |
| **1229.** | 412490 | Kovoch, Cody | 9:23-cv-06157-MCR-HTC |
| **1230.** | 270595 | Kracht, Alan | 9:20-cv-13280-MCR-HTC |
| **1231.** | 98349 | Krahe, Jessica | 7:20-cv-23773-MCR-HTC |
| **1232.** | 279377 | Krake, Donald | 7:21-cv-02156-MCR-HTC |
| **1233.** | 320339 | Kramber, Dennis | 7:21-cv-37316-MCR-HTC |
| **1234.** | 273240 | Kranefuss, Gregory | 9:20-cv-17320-MCR-HTC |
| **1235.** | 282095 | Kriete, Stephen | 7:21-cv-04166-MCR-HTC |
| **1236.** | 341248 | Kropuenske, Seth | 7:21-cv-61581-MCR-HTC |
| **1237.** | 327996 | Kubacak, Nathaniel | 7:21-cv-45884-MCR-HTC |
| **1238.** | 166584 | Kuhl, Matthew | 7:20-cv-40800-MCR-HTC |
| **1239.** | 338850 | Kuhns, Brian | 7:21-cv-57833-MCR-HTC |
| **1240.** | 99988 | Kupihea, Dominic | 7:20-cv-26656-MCR-HTC |
| **1241.** | 284736 | Labarre, Anthony | 9:23-cv-00752-MCR-HTC |
| **1242.** | 63053 | Lacaze, Dylan | 7:20-cv-16748-MCR-HTC |
| **1243.** | 318607 | Laccabue, Nicholas | 7:21-cv-42547-MCR-HTC |
| **1244.** | 283879 | Lacey, Lonnie | 7:21-cv-06800-MCR-HTC |
| **1245.** | 393133 | Lacore, Ryan | 3:23-cv-12643-MCR-HTC |
| **1246.** | 174202 | Lacy, Danielle | 7:20-cv-39495-MCR-HTC |
| **1247.** | 283430 | Laird, Robert | 7:21-cv-06102-MCR-HTC |
| **1248.** | 196255 | Lambert, Justin | 8:20-cv-42063-MCR-HTC |
| **1249.** | 63074 | Lamoureux, Joseph | 7:20-cv-16798-MCR-HTC |
| **1250.** | 276143 | Lampa, Mario | 7:21-cv-00347-MCR-HTC |
| **1251.** | 166586 | Lampe, Blas | 7:20-cv-40806-MCR-HTC |
| **1252.** | 278655 | Lamping, Nicholas | 7:21-cv-02069-MCR-HTC |
| **1253.** | 285214 | Lane, Bradley | 7:21-cv-07599-MCR-HTC |
| **1254.** | 338473 | Lang, Ginger | 7:21-cv-58555-MCR-HTC |
| **1255.** | 346736 | Lange, Neil | 7:21-cv-65012-MCR-HTC |
| **1256.** | 232726 | Lanier, Casey | 8:20-cv-81931-MCR-HTC |
| **1257.** | 223538 | Laprarie, Christopher | 8:20-cv-74308-MCR-HTC |
| **1258.** | 50152 | Laqua, Colleen | 7:20-cv-46457-MCR-HTC |
| **1259.** | 285782 | Larkin, Shawn | 7:21-cv-08267-MCR-HTC |

| | | | |
|---|---|---|---|
| **1260.** | 283786 | Lauricella, Joseph | 7:21-cv-06581-MCR-HTC |
| **1261.** | 286203 | Laurie, John | 7:21-cv-05961-MCR-HTC |
| **1262.** | 233030 | Laurita, Joshua | 8:20-cv-82860-MCR-HTC |
| **1263.** | 63125 | Lawrence, Michael | 7:20-cv-17006-MCR-HTC |
| **1264.** | 328463 | Lawson, Andrew | 7:21-cv-46350-MCR-HTC |
| **1265.** | 412405 | Layer, Joseph | 9:23-cv-06039-MCR-HTC |
| **1266.** | 283274 | Leach, Rick | 7:21-cv-05815-MCR-HTC |
| **1267.** | 97559 | Learn, Ryan | 7:20-cv-22823-MCR-HTC |
| **1268.** | 98351 | Leavens, John | 7:20-cv-23774-MCR-HTC |
| **1269.** | 336826 | Leboeuf, Terry | 7:21-cv-55767-MCR-HTC |
| **1270.** | 292707 | Lebron, Jose | 7:21-cv-13569-MCR-HTC |
| **1271.** | 281802 | Lee, Chris | 7:21-cv-03673-MCR-HTC |
| **1272.** | 346891 | Lee, David | 7:21-cv-65411-MCR-HTC |
| **1273.** | 295265 | Lee, Jeffery | 7:21-cv-17138-MCR-HTC |
| **1274.** | 232537 | Lee, Jonathon | 8:20-cv-81517-MCR-HTC |
| **1275.** | 284909 | Lee, Ronald | 7:21-cv-09532-MCR-HTC |
| **1276.** | 340779 | Lee, Wayne | 7:21-cv-60362-MCR-HTC |
| **1277.** | 270577 | Lee-Pack, David | 9:20-cv-13262-MCR-HTC |
| **1278.** | 231705 | Leggett, John | 8:20-cv-80074-MCR-HTC |
| **1279.** | 328327 | Lehmiller, Ronald | 7:21-cv-46216-MCR-HTC |
| **1280.** | 346763 | Lemaster, Dillon | 7:21-cv-65281-MCR-HTC |
| **1281.** | 295266 | Lemaster, Marc | 7:21-cv-17140-MCR-HTC |
| **1282.** | 98352 | Lemon, William | 7:20-cv-23775-MCR-HTC |
| **1283.** | 339952 | Lennon, Ivan | 7:21-cv-59285-MCR-HTC |
| **1284.** | 231707 | Leonard, Dene | 8:20-cv-80076-MCR-HTC |
| **1285.** | 99778 | Lewellyn, Dylan | 7:20-cv-25233-MCR-HTC |
| **1286.** | 237722 | Lewis, Brian | 8:20-cv-97772-MCR-HTC |
| **1287.** | 97999 | Lewis, Bryan | 7:20-cv-23341-MCR-HTC |
| **1288.** | 63189 | Lewis, Charles | 7:20-cv-17176-MCR-HTC |
| **1289.** | 63191 | Lewis, Cory | 7:20-cv-17180-MCR-HTC |
| **1290.** | 346791 | Lewis, David | 7:21-cv-65311-MCR-HTC |
| **1291.** | 339594 | Lewis, Heather | 7:21-cv-58927-MCR-HTC |
| **1292.** | 63196 | Lewis, Joseph | 7:20-cv-17197-MCR-HTC |
| **1293.** | 345401 | Lewis, Reginald | 7:21-cv-63979-MCR-HTC |
| **1294.** | 284497 | L'Heureux, Corey | 7:21-cv-07517-MCR-HTC |
| **1295.** | 328081 | Libatique, Cernan | 7:21-cv-45970-MCR-HTC |
| **1296.** | 268893 | Libradores, Dennis | 9:20-cv-11888-MCR-HTC |
| **1297.** | 285468 | Lindahl, Jason | 7:21-cv-07850-MCR-HTC |
| **1298.** | 63228 | Lindsey, Cory | 7:20-cv-17517-MCR-HTC |
| **1299.** | 278129 | Ling, Brian | 7:21-cv-01148-MCR-HTC |
| **1300.** | 304364 | Linke, Jordan | 7:21-cv-25418-MCR-HTC |
| **1301.** | 320417 | Litzau, James | 7:21-cv-37391-MCR-HTC |
| **1302.** | 270905 | Lloyd, Dominique | 9:20-cv-13919-MCR-HTC |
| **1303.** | 338173 | Locklear, Cody | 7:21-cv-58007-MCR-HTC |
| **1304.** | 226446 | Loew, Nicolas | 8:20-cv-76706-MCR-HTC |

| | | | |
|---|---|---|---|
| **1305.** | 411266 | Loiseau, Michael | 9:23-cv-04520-MCR-HTC |
| **1306.** | 339647 | Lolley, Daniel | 7:21-cv-58980-MCR-HTC |
| **1307.** | 295134 | Long, Christopher | 7:21-cv-16900-MCR-HTC |
| **1308.** | 273231 | Long, Danny | 9:20-cv-17303-MCR-HTC |
| **1309.** | 257393 | Lopez, Fernando | 9:20-cv-01351-MCR-HTC |
| **1310.** | 347116 | Lopez, Michael | 7:21-cv-65580-MCR-HTC |
| **1311.** | 196078 | Lopez, Nick | 8:20-cv-41430-MCR-HTC |
| **1312.** | 319123 | Lopez, Robert | 7:21-cv-36319-MCR-HTC |
| **1313.** | 283270 | Lopez, Samuel | 7:21-cv-05811-MCR-HTC |
| **1314.** | 412312 | Lopez-Gescheide, Dana | 9:23-cv-05875-MCR-HTC |
| **1315.** | 63278 | Lord, Tyler | 7:20-cv-17738-MCR-HTC |
| **1316.** | 278892 | Lott, Alisa | 7:21-cv-00502-MCR-HTC |
| **1317.** | 63281 | Lovan, Joseph | 7:20-cv-17743-MCR-HTC |
| **1318.** | 340907 | Love, Lialfred | 3:23-cv-10835-MCR-HTC |
| **1319.** | 196551 | Love, Robert | 8:20-cv-42829-MCR-HTC |
| **1320.** | 246571 | Lowe, Gregory | 8:20-cv-99040-MCR-HTC |
| **1321.** | 281258 | Lowe, Immanuel | 3:23-cv-10839-MCR-HTC |
| **1322.** | 260522 | Lowe, Tiffany | 9:20-cv-06060-MCR-HTC |
| **1323.** | 262517 | Lowe, Timothy | 9:20-cv-07332-MCR-HTC |
| **1324.** | 232581 | Loya, Jose | 8:20-cv-81596-MCR-HTC |
| **1325.** | 165939 | Lucas Da Silva, Eva | 7:20-cv-35397-MCR-HTC |
| **1326.** | 296009 | Lucas, Ryan | 7:21-cv-18639-MCR-HTC |
| **1327.** | 63297 | Lucka, Christopher | 7:20-cv-17774-MCR-HTC |
| **1328.** | 63298 | Luckett, Jermaine | 7:20-cv-17776-MCR-HTC |
| **1329.** | 283310 | Luke, Corley | 7:21-cv-05851-MCR-HTC |
| **1330.** | 271801 | Luke, Davey | 9:20-cv-14538-MCR-HTC |
| **1331.** | 293979 | Luttrell, Jon | 7:21-cv-17027-MCR-HTC |
| **1332.** | 337336 | Lyles, Mario | 7:21-cv-56669-MCR-HTC |
| **1333.** | 304379 | Lynch, Perry | 7:21-cv-25433-MCR-HTC |
| **1334.** | 328051 | Lynn, Christopher | 7:21-cv-45939-MCR-HTC |
| **1335.** | 227959 | Macfaddin, Thomas | 3:23-cv-10176-MCR-HTC |
| **1336.** | 63333 | Mack, Scott | 7:20-cv-18213-MCR-HTC |
| **1337.** | 283991 | Mackey, Henry | 9:23-cv-00748-MCR-HTC |
| **1338.** | 97281 | Mackson, Quenton | 7:20-cv-39102-MCR-HTC |
| **1339.** | 279073 | Macomber, Romann | 3:23-cv-10851-MCR-HTC |
| **1340.** | 189986 | Maddox, Matthew | 8:20-cv-29589-MCR-HTC |
| **1341.** | 411650 | Maddox, Melody | 9:23-cv-05171-MCR-HTC |
| **1342.** | 327994 | Madrigal, Anthony | 7:21-cv-45882-MCR-HTC |
| **1343.** | 327872 | Magallanez, Marco | 7:21-cv-45750-MCR-HTC |
| **1344.** | 63351 | Mahan, Jeremy | 7:20-cv-18154-MCR-HTC |
| **1345.** | 323944 | Mahoney, John | 7:21-cv-44255-MCR-HTC |
| **1346.** | 284032 | Major, Hugh | 7:21-cv-06953-MCR-HTC |
| **1347.** | 338964 | Makaiwi, Tadd | 7:21-cv-57947-MCR-HTC |
| **1348.** | 323930 | Malone, Jayson | 7:21-cv-44241-MCR-HTC |
| **1349.** | 190346 | Malusa, Amanda | 8:20-cv-32484-MCR-HTC |

| | | | |
|---|---|---|---|
| **1350.** | 262497 | Malwah, Nathan | 9:20-cv-07282-MCR-HTC |
| **1351.** | 339102 | Mammadov, Mahammad | 7:21-cv-58226-MCR-HTC |
| **1352.** | 293001 | Mandrell, Jonathan | 7:21-cv-13831-MCR-HTC |
| **1353.** | 338249 | Manduke, Joseph | 7:21-cv-58146-MCR-HTC |
| **1354.** | 337328 | Mangum, Kennith | 7:21-cv-56661-MCR-HTC |
| **1355.** | 278413 | Manning, Travis | 7:21-cv-01514-MCR-HTC |
| **1356.** | 228100 | Manning-Key, Rachael | 8:20-cv-81523-MCR-HTC |
| **1357.** | 320424 | Manoli, Dominic | 7:21-cv-37398-MCR-HTC |
| **1358.** | 284237 | Manongdo, Wilfredo | 7:21-cv-07264-MCR-HTC |
| **1359.** | 412143 | Mares, Louie | 9:23-cv-05569-MCR-HTC |
| **1360.** | 226953 | Marks, Matthew | 8:20-cv-77534-MCR-HTC |
| **1361.** | 292799 | Marr, Nicolas | 7:21-cv-13651-MCR-HTC |
| **1362.** | 270499 | Marro, Jonathan | 3:23-cv-10235-MCR-HTC |
| **1363.** | 295811 | Marshall, Davon | 7:21-cv-18088-MCR-HTC |
| **1364.** | 259475 | Marshall, Justin | 9:20-cv-05178-MCR-HTC |
| **1365.** | 294140 | Marshall, Nathaniel | 7:21-cv-17358-MCR-HTC |
| **1366.** | 413716 | Martin, Jessica | 9:23-cv-02341-MCR-HTC |
| **1367.** | 63432 | Martin, Reginald | 7:20-cv-18551-MCR-HTC |
| **1368.** | 346843 | Martin, Scott | 7:21-cv-65363-MCR-HTC |
| **1369.** | 339103 | Martin, Shawn | 7:21-cv-58228-MCR-HTC |
| **1370.** | 253671 | Martin, Tamieko | 8:20-cv-95967-MCR-HTC |
| **1371.** | 271503 | Martinelli, Ernest | 9:20-cv-14112-MCR-HTC |
| **1372.** | 166894 | Martinez, Abraham | 7:20-cv-46201-MCR-HTC |
| **1373.** | 226912 | Martinez, Lakeysha | 8:20-cv-77478-MCR-HTC |
| **1374.** | 338985 | Martinez, Leonard | 7:21-cv-57968-MCR-HTC |
| **1375.** | 415198 | Martinez, Rafael | 9:23-cv-02519-MCR-HTC |
| **1376.** | 283862 | Martinez, Valdie | 7:21-cv-06783-MCR-HTC |
| **1377.** | 63457 | Martinez-Ruiz, Jose | 7:20-cv-18631-MCR-HTC |
| **1378.** | 285760 | Marzook, Al | 7:21-cv-08161-MCR-HTC |
| **1379.** | 221047 | Massa, Jose | 8:20-cv-64823-MCR-HTC |
| **1380.** | 278055 | Massey, John | 7:21-cv-01075-MCR-HTC |
| **1381.** | 284770 | Massey, Randall | 7:21-cv-08989-MCR-HTC |
| **1382.** | 411551 | Mathews, Delano | 9:23-cv-05037-MCR-HTC |
| **1383.** | 285412 | Matos Jr., Newton | 7:21-cv-07795-MCR-HTC |
| **1384.** | 338395 | Matos, Samuel | 7:21-cv-58433-MCR-HTC |
| **1385.** | 328643 | Matos, Simon | 7:21-cv-46728-MCR-HTC |
| **1386.** | 282010 | Matschke, David | 7:21-cv-04082-MCR-HTC |
| **1387.** | 283044 | Matthes, Bryan | 7:21-cv-05475-MCR-HTC |
| **1388.** | 277885 | Matthias, Euphrasio | 7:21-cv-00904-MCR-HTC |
| **1389.** | 285360 | May, Robert | 7:21-cv-07743-MCR-HTC |
| **1390.** | 166954 | May, Tim | 7:20-cv-37373-MCR-HTC |
| **1391.** | 415174 | Mayberry, Brandon | 9:23-cv-02496-MCR-HTC |
| **1392.** | 337101 | Mayer, Allen | 7:21-cv-56434-MCR-HTC |
| **1393.** | 285215 | Mayfield, Ronnie | 7:21-cv-07600-MCR-HTC |
| **1394.** | 328064 | Mayo, Patrick | 7:21-cv-45953-MCR-HTC |

| | | | |
|---|---|---|---|
| **1395.** | 327921 | Mays, Tangala | 7:21-cv-45809-MCR-HTC |
| **1396.** | 286305 | Mccabe, Boyd | 7:21-cv-06236-MCR-HTC |
| **1397.** | 289970 | Mccauley, Andrew | 7:21-cv-13235-MCR-HTC |
| **1398.** | 319144 | Mccaulla, George | 7:21-cv-36338-MCR-HTC |
| **1399.** | 226253 | Mcclain, Albert | 8:20-cv-76436-MCR-HTC |
| **1400.** | 189742 | Mcclair, R. Vance | 8:20-cv-26113-MCR-HTC |
| **1401.** | 226709 | Mccloskey, Joseph | 8:20-cv-77208-MCR-HTC |
| **1402.** | 336811 | Mcclure, Amos | 7:21-cv-55744-MCR-HTC |
| **1403.** | 281968 | Mcclure, Colin | 7:21-cv-03930-MCR-HTC |
| **1404.** | 195913 | Mcconico, Noemi | 8:20-cv-41195-MCR-HTC |
| **1405.** | 63530 | Mccoy, Dakota | 7:20-cv-22119-MCR-HTC |
| **1406.** | 99994 | Mccoy, Micah | 7:20-cv-26678-MCR-HTC |
| **1407.** | 339719 | Mcdonald, Michael | 7:21-cv-59052-MCR-HTC |
| **1408.** | 281131 | Mcdonald, William | 7:21-cv-04466-MCR-HTC |
| **1409.** | 278625 | Mcdonnell, Joshua | 7:21-cv-02016-MCR-HTC |
| **1410.** | 63558 | Mcgarity, Branden | 7:20-cv-22169-MCR-HTC |
| **1411.** | 166636 | Mcginnis, Adam | 7:20-cv-43712-MCR-HTC |
| **1412.** | 283157 | Mcgourty, William | 7:21-cv-05626-MCR-HTC |
| **1413.** | 279369 | Mcgraw, John | 7:21-cv-02149-MCR-HTC |
| **1414.** | 255856 | Mcgregor, Andrew | 9:20-cv-00554-MCR-HTC |
| **1415.** | 328303 | Mcguane, Kevin | 9:23-cv-14144-MCR-HTC |
| **1416.** | 415360 | Mcguire, Jayson | 9:23-cv-02669-MCR-HTC |
| **1417.** | 268242 | Mckelvey, Augustus | 9:20-cv-10475-MCR-HTC |
| **1418.** | 319151 | Mckenzie, Sean | 9:23-cv-00801-MCR-HTC |
| **1419.** | 411624 | Mckinney, Kalita | 9:23-cv-05134-MCR-HTC |
| **1420.** | 338251 | Mcknight, Kevin | 7:21-cv-58149-MCR-HTC |
| **1421.** | 294084 | Mclemore, John | 7:21-cv-17243-MCR-HTC |
| **1422.** | 228397 | Mclendon, Brian | 8:20-cv-78210-MCR-HTC |
| **1423.** | 227615 | Mcmullen, Robert | 8:20-cv-79097-MCR-HTC |
| **1424.** | 346563 | Mcneal, Charles | 7:21-cv-65094-MCR-HTC |
| **1425.** | 346342 | Mcneal, Damian | 7:21-cv-64870-MCR-HTC |
| **1426.** | 411996 | Mcneil, Michael | 9:23-cv-05823-MCR-HTC |
| **1427.** | 255567 | Mcphatter, Kevin | 8:20-cv-99942-MCR-HTC |
| **1428.** | 294714 | Meade, Shawn | 7:21-cv-18774-MCR-HTC |
| **1429.** | 257212 | Mease, James | 9:20-cv-01098-MCR-HTC |
| **1430.** | 347086 | Meeks, William | 7:21-cv-65515-MCR-HTC |
| **1431.** | 328536 | Mejia-Guzman, Flavia | 7:21-cv-46452-MCR-HTC |
| **1432.** | 281452 | Meldzuk, Thomas | 7:21-cv-03123-MCR-HTC |
| **1433.** | 281517 | Melendez, Jose | 7:21-cv-03188-MCR-HTC |
| **1434.** | 282175 | Melendez, Martin | 7:21-cv-04271-MCR-HTC |
| **1435.** | 294678 | Melhus, Russell | 7:21-cv-18704-MCR-HTC |
| **1436.** | 290111 | Melius, Andrew | 7:21-cv-14056-MCR-HTC |
| **1437.** | 284420 | Melzer, Walter | 7:21-cv-07440-MCR-HTC |
| **1438.** | 228333 | Menary, Sean | 8:20-cv-82425-MCR-HTC |
| **1439.** | 286544 | Mendoza, Juan | 7:21-cv-06707-MCR-HTC |

| | | | |
|---|---|---|---|
| **1440.** | 284581 | Meneses, Rufino | 7:21-cv-08138-MCR-HTC |
| **1441.** | 328477 | Mercadel, Ryan | 7:21-cv-46364-MCR-HTC |
| **1442.** | 281069 | Mercer, William | 7:21-cv-04342-MCR-HTC |
| **1443.** | 327660 | Merrick, Sandra | 3:23-cv-10882-MCR-HTC |
| **1444.** | 196231 | Messner, John | 8:20-cv-41986-MCR-HTC |
| **1445.** | 166649 | Meyer, Kevin | 7:20-cv-43783-MCR-HTC |
| **1446.** | 273330 | Mick, Bobby | 9:20-cv-17488-MCR-HTC |
| **1447.** | 227286 | Middleton, Lawrence | 3:23-cv-10240-MCR-HTC |
| **1448.** | 260714 | Miles, Curtis | 9:20-cv-06726-MCR-HTC |
| **1449.** | 246623 | Miller, Aaron | 8:20-cv-99348-MCR-HTC |
| **1450.** | 283803 | Miller, Alan | 7:21-cv-06724-MCR-HTC |
| **1451.** | 295715 | Miller, Alex | 7:21-cv-17944-MCR-HTC |
| **1452.** | 320373 | Miller, David | 7:21-cv-37348-MCR-HTC |
| **1453.** | 226914 | Miller, Gary | 8:20-cv-77480-MCR-HTC |
| **1454.** | 284839 | Miller, Jeanna | 7:21-cv-09461-MCR-HTC |
| **1455.** | 99429 | Miller, Keith | 7:20-cv-25761-MCR-HTC |
| **1456.** | 340429 | Miller, Kenneth | 7:21-cv-59762-MCR-HTC |
| **1457.** | 174233 | Miller, Matthew | 7:20-cv-39555-MCR-HTC |
| **1458.** | 389540 | Miller, Michael | 3:23-cv-15310-MCR-HTC |
| **1459.** | 338397 | Miller, Robert | 7:21-cv-58437-MCR-HTC |
| **1460.** | 226488 | Milloy, Michael | 8:20-cv-76748-MCR-HTC |
| **1461.** | 327782 | Mills, Mark | 7:21-cv-45420-MCR-HTC |
| **1462.** | 295775 | Minjares, Albert | 7:21-cv-18038-MCR-HTC |
| **1463.** | 341129 | Mitchell, Kim | 3:23-cv-10788-MCR-HTC |
| **1464.** | 260501 | Mobley, Jamie | 9:20-cv-06014-MCR-HTC |
| **1465.** | 295504 | Moen, Justin | 7:21-cv-17516-MCR-HTC |
| **1466.** | 268851 | Moesner, Helaine | 9:20-cv-11847-MCR-HTC |
| **1467.** | 337811 | Mohn, Jeff | 7:21-cv-57200-MCR-HTC |
| **1468.** | 337187 | Mongami, Marshon | 7:21-cv-56520-MCR-HTC |
| **1469.** | 286535 | Monin, Michael | 7:21-cv-06698-MCR-HTC |
| **1470.** | 283986 | Monroe, Murrel | 7:21-cv-06907-MCR-HTC |
| **1471.** | 415300 | Montemarano, Anthony | 9:23-cv-02609-MCR-HTC |
| **1472.** | 295824 | Montgomery, Suzanne | 7:21-cv-18113-MCR-HTC |
| **1473.** | 273071 | Moore, Antoine | 9:20-cv-16994-MCR-HTC |
| **1474.** | 50055 | Moore, Bobby | 8:20-cv-09507-MCR-HTC |
| **1475.** | 390151 | Moore, Brandon | 3:23-cv-11622-MCR-HTC |
| **1476.** | 255430 | Moore, Eleasha | 8:20-cv-99880-MCR-HTC |
| **1477.** | 285969 | Moore, Freal | 9:23-cv-00764-MCR-HTC |
| **1478.** | 284035 | Moore, James | 7:21-cv-06956-MCR-HTC |
| **1479.** | 390153 | Moore, Jentry | 3:23-cv-11626-MCR-HTC |
| **1480.** | 255278 | Moore, Montavius | 8:20-cv-99655-MCR-HTC |
| **1481.** | 174239 | Moore, Tatyana | 7:20-cv-39567-MCR-HTC |
| **1482.** | 273181 | Moreno, Aristides | 9:20-cv-17209-MCR-HTC |
| **1483.** | 99424 | Moretti, Anthony | 7:20-cv-25606-MCR-HTC |
| **1484.** | 246639 | Morgan Calhoun, Megan | 8:20-cv-99364-MCR-HTC |

| | | | |
|---|---|---|---|
| **1485.** | 272418 | Morgan, Robert | 9:20-cv-15895-MCR-HTC |
| **1486.** | 268704 | Morin, Mike | 9:20-cv-11439-MCR-HTC |
| **1487.** | 411489 | Morin, Summer | 9:23-cv-04965-MCR-HTC |
| **1488.** | 280950 | Morphis, Jennifer | 7:21-cv-03996-MCR-HTC |
| **1489.** | 286540 | Morris, Albert | 7:21-cv-06703-MCR-HTC |
| **1490.** | 14790 | Morris, Eddie | 7:20-cv-02068-MCR-HTC |
| **1491.** | 285384 | Morris, Lori | 7:21-cv-07767-MCR-HTC |
| **1492.** | 227576 | Morris, Zachariah | 8:20-cv-78995-MCR-HTC |
| **1493.** | 340137 | Morrison, Michael | 7:21-cv-59470-MCR-HTC |
| **1494.** | 189863 | Morrison, Raymond | 3:23-cv-10243-MCR-HTC |
| **1495.** | 336727 | Morris-Roberts, Marcia | 7:21-cv-55485-MCR-HTC |
| **1496.** | 226813 | Morse, Robert | 8:20-cv-77378-MCR-HTC |
| **1497.** | 283411 | Moseley, Trenia | 3:23-cv-10890-MCR-HTC |
| **1498.** | 339826 | Moses, Felicia | 7:21-cv-59159-MCR-HTC |
| **1499.** | 305750 | Moses, Isaac | 7:21-cv-24819-MCR-HTC |
| **1500.** | 228449 | Mosley, Jeremy | 8:20-cv-78357-MCR-HTC |
| **1501.** | 411936 | Mosley, Rodney | 9:23-cv-05696-MCR-HTC |
| **1502.** | 338863 | Mosley, Steffon | 7:21-cv-57846-MCR-HTC |
| **1503.** | 340398 | Moss, Jada | 7:21-cv-59731-MCR-HTC |
| **1504.** | 63833 | Mosser, Jason | 7:20-cv-12439-MCR-HTC |
| **1505.** | 320174 | Mottner, Timothy | 7:21-cv-37023-MCR-HTC |
| **1506.** | 338400 | Moulton, Bradley | 7:21-cv-58443-MCR-HTC |
| **1507.** | 294819 | Mount, Dillon | 7:21-cv-19019-MCR-HTC |
| **1508.** | 340913 | Mueller, Ivor | 7:21-cv-60728-MCR-HTC |
| **1509.** | 286290 | Mulholland, Michael | 7:21-cv-06055-MCR-HTC |
| **1510.** | 196059 | Muller, Jon | 8:20-cv-41410-MCR-HTC |
| **1511.** | 278639 | Mullins, Christopher | 7:21-cv-02042-MCR-HTC |
| **1512.** | 274374 | Munk, Chelsea | 9:20-cv-14624-MCR-HTC |
| **1513.** | 273254 | Murphy, Dana | 9:20-cv-17345-MCR-HTC |
| **1514.** | 413071 | Murphy, Daniel | 9:23-cv-01505-MCR-HTC |
| **1515.** | 340176 | Murphy, Matthew | 7:21-cv-59509-MCR-HTC |
| **1516.** | 221066 | Murry, Johnny | 8:20-cv-64876-MCR-HTC |
| **1517.** | 260580 | Myers, Ronnie | 9:20-cv-06224-MCR-HTC |
| **1518.** | 286567 | Myhres, Jerry | 7:21-cv-07005-MCR-HTC |
| **1519.** | 63888 | Myles, Don | 7:20-cv-12481-MCR-HTC |
| **1520.** | 63889 | Myres, Dale | 7:20-cv-12484-MCR-HTC |
| **1521.** | 63892 | Najera, Julio | 7:20-cv-12491-MCR-HTC |
| **1522.** | 338483 | Najera, Nora | 7:21-cv-58565-MCR-HTC |
| **1523.** | 260611 | Nall, Joseph | 9:20-cv-06305-MCR-HTC |
| **1524.** | 320163 | Nall, Victor | 3:23-cv-10923-MCR-HTC |
| **1525.** | 293978 | Nalls, Contenna | 7:21-cv-17025-MCR-HTC |
| **1526.** | 283993 | Nance, James | 7:21-cv-06914-MCR-HTC |
| **1527.** | 279531 | Nash, Jon | 7:21-cv-02510-MCR-HTC |
| **1528.** | 278268 | Nasti, Peter | 7:21-cv-01322-MCR-HTC |
| **1529.** | 279323 | Neff, Eric | 7:21-cv-01842-MCR-HTC |

| | | | |
|---|---|---|---|
| **1530.** | 63914 | Neighbors, Shelton | 7:20-cv-12550-MCR-HTC |
| **1531.** | 63916 | Neilson, Nicholas | 7:20-cv-12554-MCR-HTC |
| **1532.** | 270524 | Ness, Cassagnol | 9:20-cv-13193-MCR-HTC |
| **1533.** | 285108 | Newell, Derek | 7:21-cv-10512-MCR-HTC |
| **1534.** | 223650 | Newport, Allen | 8:20-cv-74576-MCR-HTC |
| **1535.** | 337813 | Nguyen, Tai | 7:21-cv-57204-MCR-HTC |
| **1536.** | 341323 | Nicely, Clayton | 7:21-cv-61656-MCR-HTC |
| **1537.** | 196410 | Nicholas, Garrett | 8:20-cv-42254-MCR-HTC |
| **1538.** | 63943 | Nichols, Jerry | 7:20-cv-12524-MCR-HTC |
| **1539.** | 284264 | Nicoud, Louis | 7:21-cv-07315-MCR-HTC |
| **1540.** | 337060 | Nielsen, Brent | 7:21-cv-56350-MCR-HTC |
| **1541.** | 411416 | Nieters, Katherine | 9:23-cv-04850-MCR-HTC |
| **1542.** | 284424 | Nitschke, Jr., Harry | 7:21-cv-07444-MCR-HTC |
| **1543.** | 285742 | Noblet, Cole | 7:21-cv-08118-MCR-HTC |
| **1544.** | 295776 | Noel, Duane | 7:21-cv-18039-MCR-HTC |
| **1545.** | 227196 | Noguera, Johnny | 8:20-cv-77834-MCR-HTC |
| **1546.** | 340423 | Nolton, Deandre | 7:21-cv-59756-MCR-HTC |
| **1547.** | 347216 | Norman, Brandon | 7:21-cv-67215-MCR-HTC |
| **1548.** | 231828 | Norvell, Albert | 8:20-cv-80297-MCR-HTC |
| **1549.** | 99925 | Nory, Stanley | 7:20-cv-25905-MCR-HTC |
| **1550.** | 223153 | Nothnagle, Nicholas | 8:20-cv-74354-MCR-HTC |
| **1551.** | 231829 | Nowak, Estrella | 8:20-cv-80298-MCR-HTC |
| **1552.** | 270721 | Nuga, Shane | 9:20-cv-13514-MCR-HTC |
| **1553.** | 63975 | Nunez, Ignacio | 3:23-cv-10943-MCR-HTC |
| **1554.** | 278476 | O'Neal, Nicole | 7:21-cv-01625-MCR-HTC |
| **1555.** | 294756 | Oberman, Jamie | 7:21-cv-18859-MCR-HTC |
| **1556.** | 320115 | Obrien, Jason | 7:21-cv-36968-MCR-HTC |
| **1557.** | 63989 | Ochoa, Jaime | 7:20-cv-12662-MCR-HTC |
| **1558.** | 270723 | O'Dell, Laurence | 9:20-cv-13518-MCR-HTC |
| **1559.** | 196545 | Oeberg, Fredrik | 8:20-cv-42805-MCR-HTC |
| **1560.** | 294946 | Ogg, James | 7:21-cv-16714-MCR-HTC |
| **1561.** | 255463 | Oliveras, Nelson | 8:20-cv-99676-MCR-HTC |
| **1562.** | 226227 | O'Neal, Leonard | 8:20-cv-76385-MCR-HTC |
| **1563.** | 339197 | Orozco, Jorge | 7:21-cv-58417-MCR-HTC |
| **1564.** | 340683 | Ortega, Andrew | 7:21-cv-60216-MCR-HTC |
| **1565.** | 346866 | Ortega, Carlos | 7:21-cv-65386-MCR-HTC |
| **1566.** | 390431 | Ortiz Padilla, Angel | 3:23-cv-11804-MCR-HTC |
| **1567.** | 411195 | Ortiz, Miguel | 9:23-cv-05399-MCR-HTC |
| **1568.** | 227207 | Osborne, Kyle | 8:20-cv-77845-MCR-HTC |
| **1569.** | 227362 | Ovelton, Paul | 8:20-cv-78160-MCR-HTC |
| **1570.** | 304237 | Overholt, Patrick | 7:21-cv-25292-MCR-HTC |
| **1571.** | 223347 | Overmyer, Christopher | 8:20-cv-73720-MCR-HTC |
| **1572.** | 268873 | Owens, Alton | 9:20-cv-11868-MCR-HTC |
| **1573.** | 284212 | Oxendine, Robert | 7:21-cv-07233-MCR-HTC |
| **1574.** | 284364 | Oxx, William | 7:21-cv-07281-MCR-HTC |

| | | | |
|---|---|---|---|
| **1575.** | 97198 | Ozga, Jason | 7:20-cv-38844-MCR-HTC |
| **1576.** | 339199 | Pacheco, Joseph | 7:21-cv-58422-MCR-HTC |
| **1577.** | 271011 | Pacheco, Mark | 9:20-cv-13153-MCR-HTC |
| **1578.** | 99807 | Padgett, Michael | 7:20-cv-25305-MCR-HTC |
| **1579.** | 294289 | Padilla, Joseph | 3:22-cv-01645-MCR-HTC |
| **1580.** | 99162 | Pagan, Jose | 7:20-cv-24892-MCR-HTC |
| **1581.** | 283643 | Pagani, Anthony | 7:21-cv-06375-MCR-HTC |
| **1582.** | 328442 | Paige, Eric | 7:21-cv-46329-MCR-HTC |
| **1583.** | 337965 | Paige, Thomas | 7:21-cv-57492-MCR-HTC |
| **1584.** | 319210 | Palmer, Douglas | 7:21-cv-36403-MCR-HTC |
| **1585.** | 279039 | Pandya, Ravi | 7:21-cv-00703-MCR-HTC |
| **1586.** | 273275 | Parenteau, Benjamin | 9:20-cv-17385-MCR-HTC |
| **1587.** | 196419 | Parham, James | 3:23-cv-10952-MCR-HTC |
| **1588.** | 223221 | Parker, Demetrius | 3:23-cv-10954-MCR-HTC |
| **1589.** | 226365 | Parker, Jacob | 8:20-cv-76625-MCR-HTC |
| **1590.** | 226624 | Parker, Jamie | 8:20-cv-77090-MCR-HTC |
| **1591.** | 232872 | Parrish, James | 8:20-cv-82703-MCR-HTC |
| **1592.** | 190125 | Parson, Steven | 8:20-cv-30817-MCR-HTC |
| **1593.** | 260690 | Paskel, Sharman | 9:20-cv-06636-MCR-HTC |
| **1594.** | 339063 | Patillo, Manwell | 7:21-cv-58145-MCR-HTC |
| **1595.** | 279331 | Patrick, Jacob | 7:21-cv-02111-MCR-HTC |
| **1596.** | 412404 | Patton, Leslie | 9:23-cv-06037-MCR-HTC |
| **1597.** | 346880 | Paulino, Jason | 7:21-cv-65400-MCR-HTC |
| **1598.** | 347364 | Payne, Anthony | 7:21-cv-67363-MCR-HTC |
| **1599.** | 337765 | Payton, Carl | 7:21-cv-57098-MCR-HTC |
| **1600.** | 336830 | Peacock, Christopher | 7:21-cv-55776-MCR-HTC |
| **1601.** | 282956 | Peebles, Matthew | 7:21-cv-05387-MCR-HTC |
| **1602.** | 269233 | Peeler, Frank | 9:20-cv-12413-MCR-HTC |
| **1603.** | 294916 | Pence, Sherie | 7:21-cv-19235-MCR-HTC |
| **1604.** | 271576 | Perales, Edmundo | 9:20-cv-14234-MCR-HTC |
| **1605.** | 283246 | Perez, Jorge | 7:21-cv-05772-MCR-HTC |
| **1606.** | 298475 | Perry, Angelina | 7:21-cv-13170-MCR-HTC |
| **1607.** | 246691 | Perry, Charlotte | 8:20-cv-99414-MCR-HTC |
| **1608.** | 273224 | Perry, Franklin | 9:20-cv-17290-MCR-HTC |
| **1609.** | 278853 | Perry, Joseph | 7:21-cv-00439-MCR-HTC |
| **1610.** | 328630 | Peters, Bruce | 7:21-cv-46704-MCR-HTC |
| **1611.** | 283178 | Peterson, Dennis | 7:21-cv-05665-MCR-HTC |
| **1612.** | 346392 | Peterson, John | 7:21-cv-64920-MCR-HTC |
| **1613.** | 100029 | Peterson, Mark | 7:20-cv-26867-MCR-HTC |
| **1614.** | 272023 | Peterson, Stephen | 9:20-cv-15050-MCR-HTC |
| **1615.** | 340706 | Pettaway, Major | 9:23-cv-00848-MCR-HTC |
| **1616.** | 320394 | Petty, Steven | 7:21-cv-37368-MCR-HTC |
| **1617.** | 337115 | Philips, Ronny | 7:21-cv-56448-MCR-HTC |
| **1618.** | 284426 | Phillips, Bryon | 7:21-cv-07446-MCR-HTC |
| **1619.** | 99284 | Phillips, Danny | 7:20-cv-25482-MCR-HTC |

| | | | |
|---|---|---|---|
| **1620.** | 286260 | Pierce, James | 7:21-cv-06026-MCR-HTC |
| **1621.** | 269223 | Pierce, Marvin | 9:20-cv-12403-MCR-HTC |
| **1622.** | 255795 | Pierce, Tracy | 9:20-cv-00325-MCR-HTC |
| **1623.** | 260826 | Piercy, Clinton | 9:20-cv-07013-MCR-HTC |
| **1624.** | 273093 | Pike, Racham | 9:20-cv-17016-MCR-HTC |
| **1625.** | 283584 | Pinsky, Barry | 7:21-cv-06275-MCR-HTC |
| **1626.** | 290070 | Pinson, Dearthur | 7:21-cv-13329-MCR-HTC |
| **1627.** | 270791 | Pitts, Jamarcquers | 9:20-cv-13604-MCR-HTC |
| **1628.** | 284461 | Pleasant, Darrell | 7:21-cv-07481-MCR-HTC |
| **1629.** | 64262 | Podlogar, Michael | 7:20-cv-13012-MCR-HTC |
| **1630.** | 338937 | Polo, Rudy | 7:21-cv-57920-MCR-HTC |
| **1631.** | 272763 | Ponder, Stephen | 9:23-cv-00719-MCR-HTC |
| **1632.** | 14735 | Poniewaz, Nicholas | 7:20-cv-01986-MCR-HTC |
| **1633.** | 64277 | Poniris, Andrew | 7:20-cv-13078-MCR-HTC |
| **1634.** | 294083 | Pool, Christopher | 3:22-cv-04208-MCR-HTC |
| **1635.** | 338988 | Poole, Corliss | 7:21-cv-57971-MCR-HTC |
| **1636.** | 259565 | Poovey, Bradly | 9:20-cv-05282-MCR-HTC |
| **1637.** | 346294 | Poteet, Crystal | 7:21-cv-64814-MCR-HTC |
| **1638.** | 337593 | Potter, Jayson | 7:21-cv-56926-MCR-HTC |
| **1639.** | 278628 | Potter, Terrance | 7:21-cv-02022-MCR-HTC |
| **1640.** | 166699 | Poventud, Oscar | 7:20-cv-44619-MCR-HTC |
| **1641.** | 268963 | Powell, Garrett | 9:20-cv-11959-MCR-HTC |
| **1642.** | 282077 | Powell, Laura | 7:21-cv-04148-MCR-HTC |
| **1643.** | 284462 | Powell, Patrick | 7:21-cv-07482-MCR-HTC |
| **1644.** | 166064 | Powers, William | 7:20-cv-36744-MCR-HTC |
| **1645.** | 231890 | Prado, Riki | 8:20-cv-80403-MCR-HTC |
| **1646.** | 227572 | President, Rodney | 8:20-cv-78986-MCR-HTC |
| **1647.** | 270645 | Preston, Michael | 9:20-cv-13364-MCR-HTC |
| **1648.** | 279177 | Price, Danny | 7:21-cv-01396-MCR-HTC |
| **1649.** | 227083 | Price, William | 8:20-cv-77663-MCR-HTC |
| **1650.** | 273161 | Proffitt, Daniel | 9:20-cv-17172-MCR-HTC |
| **1651.** | 282149 | Prouse, Connie | 7:21-cv-04224-MCR-HTC |
| **1652.** | 295866 | Pruitt, Daniel | 7:21-cv-18190-MCR-HTC |
| **1653.** | 270931 | Pugh, Joseph | 9:20-cv-13945-MCR-HTC |
| **1654.** | 221083 | Pullara, Matthew | 8:20-cv-64923-MCR-HTC |
| **1655.** | 228593 | Quillen, Nathan | 8:20-cv-78500-MCR-HTC |
| **1656.** | 189370 | Quinn, James | 8:20-cv-22259-MCR-HTC |
| **1657.** | 233065 | Quinones, Jose | 8:20-cv-82963-MCR-HTC |
| **1658.** | 296147 | Quintana, Jacquelynn | 7:21-cv-18903-MCR-HTC |
| **1659.** | 240774 | Quintero, Victor | 8:20-cv-86003-MCR-HTC |
| **1660.** | 339293 | Rael, Leonette | 7:21-cv-58626-MCR-HTC |
| **1661.** | 283752 | Rafferty, Timothy | 7:21-cv-06547-MCR-HTC |
| **1662.** | 338258 | Ramirez, Nick | 7:21-cv-58162-MCR-HTC |
| **1663.** | 285254 | Ramirez, Ricardo | 7:21-cv-07638-MCR-HTC |
| **1664.** | 346715 | Ramirez, Rodolfo | 7:21-cv-65264-MCR-HTC |

| | | | |
|---|---|---|---|
| **1665.** | 226824 | Ramirez, Steven | 8:20-cv-77389-MCR-HTC |
| **1666.** | 284534 | Randazzo, Santo | 7:21-cv-08030-MCR-HTC |
| **1667.** | 280980 | Randolph, Andrew | 7:21-cv-04026-MCR-HTC |
| **1668.** | 64385 | Randolph, David | 7:20-cv-13194-MCR-HTC |
| **1669.** | 346369 | Rankin, Wilson | 7:21-cv-64897-MCR-HTC |
| **1670.** | 412539 | Rapp, Justin | 9:23-cv-06206-MCR-HTC |
| **1671.** | 190205 | Rathbun, Tyler | 8:20-cv-30898-MCR-HTC |
| **1672.** | 271119 | Rattler, Aaron | 9:20-cv-14163-MCR-HTC |
| **1673.** | 174268 | Ray, Jalisa | 7:20-cv-39510-MCR-HTC |
| **1674.** | 294368 | Ray, Jon | 7:21-cv-17900-MCR-HTC |
| **1675.** | 271508 | Ray, Michelle | 9:20-cv-14122-MCR-HTC |
| **1676.** | 273193 | Raymond, Charles | 9:20-cv-17232-MCR-HTC |
| **1677.** | 165990 | Reaux, Ranada | 7:20-cv-35686-MCR-HTC |
| **1678.** | 295593 | Redd, Henry | 7:21-cv-17705-MCR-HTC |
| **1679.** | 338136 | Redden, Edward | 7:21-cv-57782-MCR-HTC |
| **1680.** | 337855 | Redhouse, Nelson | 7:21-cv-57282-MCR-HTC |
| **1681.** | 272934 | Reed, Michael | 9:20-cv-16857-MCR-HTC |
| **1682.** | 295684 | Reid, Bryan | 7:21-cv-17883-MCR-HTC |
| **1683.** | 285050 | Reid, Jiovanni | 7:21-cv-10454-MCR-HTC |
| **1684.** | 276152 | Reihl, Timothy | 7:21-cv-00366-MCR-HTC |
| **1685.** | 273288 | Reitz, Thomas | 9:20-cv-17409-MCR-HTC |
| **1686.** | 64439 | Remetta, Chad | 7:20-cv-13245-MCR-HTC |
| **1687.** | 328614 | Resgonia, Reynaldo | 7:21-cv-46669-MCR-HTC |
| **1688.** | 284638 | Retault, Frank | 7:21-cv-08207-MCR-HTC |
| **1689.** | 284393 | Reyna, Alberto | 7:21-cv-07341-MCR-HTC |
| **1690.** | 293048 | Reyna, Joel | 7:21-cv-13870-MCR-HTC |
| **1691.** | 203934 | Reynolds Sautter, Lisa | 8:20-cv-52608-MCR-HTC |
| **1692.** | 97656 | Reynolds, Eric | 7:20-cv-22899-MCR-HTC |
| **1693.** | 98418 | Reynoso, Jorge | 7:20-cv-23882-MCR-HTC |
| **1694.** | 283927 | Rice, Thomas | 7:21-cv-06848-MCR-HTC |
| **1695.** | 246734 | Rich, Brian | 8:20-cv-99455-MCR-HTC |
| **1696.** | 327211 | Rich, Vydreon | 7:21-cv-44849-MCR-HTC |
| **1697.** | 282153 | Richardson, Allen | 7:21-cv-04232-MCR-HTC |
| **1698.** | 294156 | Richardson, Joshua | 7:21-cv-17390-MCR-HTC |
| **1699.** | 347319 | Richardson, Sheldon | 7:21-cv-67318-MCR-HTC |
| **1700.** | 174116 | Richey, Travis | 7:20-cv-39964-MCR-HTC |
| **1701.** | 283404 | Richmond, Tyron | 7:21-cv-06076-MCR-HTC |
| **1702.** | 165845 | Ricker, Michael | 7:20-cv-37295-MCR-HTC |
| **1703.** | 279425 | Rickman, Jacob | 7:21-cv-02204-MCR-HTC |
| **1704.** | 233074 | Ricks, Daniel | 8:20-cv-82983-MCR-HTC |
| **1705.** | 281202 | Rifenburg, Richard | 7:21-cv-04548-MCR-HTC |
| **1706.** | 228487 | Riker, Michael | 8:20-cv-78395-MCR-HTC |
| **1707.** | 340963 | Riley, Herman | 7:21-cv-60796-MCR-HTC |
| **1708.** | 323853 | Riley, Michael | 7:21-cv-44164-MCR-HTC |
| **1709.** | 283791 | Rincon, Frank | 7:21-cv-06587-MCR-HTC |

| | | | |
|---|---|---|---|
| **1710.** | 281078 | Rios, Roberto | 7:21-cv-04360-MCR-HTC |
| **1711.** | 327208 | Risinger, Charles | 7:21-cv-44846-MCR-HTC |
| **1712.** | 285284 | Ritterbusch, Andrew | 7:21-cv-07668-MCR-HTC |
| **1713.** | 227079 | Rivera Flores, Holli | 8:20-cv-77659-MCR-HTC |
| **1714.** | 286597 | Rivera, Ronnie | 7:21-cv-07035-MCR-HTC |
| **1715.** | 339641 | Rivera-Rios, Jose | 7:21-cv-58974-MCR-HTC |
| **1716.** | 339295 | Robbins, Charles | 7:21-cv-58628-MCR-HTC |
| **1717.** | 270989 | Roberson, Aaron | 9:20-cv-13112-MCR-HTC |
| **1718.** | 292754 | Roberson, Jason | 7:21-cv-13613-MCR-HTC |
| **1719.** | 337594 | Roberson, Jerome | 3:22-cv-22801-MCR-HTC |
| **1720.** | 411061 | Roberts, Bronson | 9:23-cv-01326-MCR-HTC |
| **1721.** | 279358 | Roberts, Mark | 7:21-cv-02138-MCR-HTC |
| **1722.** | 283112 | Robertson, Carl | 7:21-cv-05543-MCR-HTC |
| **1723.** | 283100 | Robertson, Diana | 7:21-cv-05531-MCR-HTC |
| **1724.** | 340084 | Robertson, Terry | 7:21-cv-59417-MCR-HTC |
| **1725.** | 64547 | Robinette, William | 7:20-cv-13614-MCR-HTC |
| **1726.** | 237760 | Robinson, David | 8:20-cv-97842-MCR-HTC |
| **1727.** | 336881 | Robinson, Devontae | 7:21-cv-55896-MCR-HTC |
| **1728.** | 165833 | Robinson, George | 7:20-cv-37270-MCR-HTC |
| **1729.** | 283464 | Robinson, Larry | 7:21-cv-06136-MCR-HTC |
| **1730.** | 284989 | Robinson, Ricky | 7:21-cv-09610-MCR-HTC |
| **1731.** | 390438 | Robinson, William | 3:23-cv-11799-MCR-HTC |
| **1732.** | 64562 | Robles, Alejandro | 7:20-cv-13661-MCR-HTC |
| **1733.** | 293164 | Rocha, Justin | 7:21-cv-13977-MCR-HTC |
| **1734.** | 64567 | Roche, Joseph | 7:20-cv-13678-MCR-HTC |
| **1735.** | 227914 | Roches, Erryl | 8:20-cv-80223-MCR-HTC |
| **1736.** | 228492 | Roddey, Kristopher | 8:20-cv-78400-MCR-HTC |
| **1737.** | 286553 | Rodriguez, David | 7:21-cv-06716-MCR-HTC |
| **1738.** | 64580 | Rodriguez, Joel | 7:20-cv-13798-MCR-HTC |
| **1739.** | 281962 | Rodriguez, Kevin | 7:21-cv-03917-MCR-HTC |
| **1740.** | 411044 | Rodriguez, Michael | 9:23-cv-01309-MCR-HTC |
| **1741.** | 295212 | Rodriquez, Johnathan | 7:21-cv-17037-MCR-HTC |
| **1742.** | 279397 | Roehr, Raymond | 7:21-cv-02176-MCR-HTC |
| **1743.** | 284427 | Rogers, Donald | 7:21-cv-07447-MCR-HTC |
| **1744.** | 340839 | Rogers, Rodney | 7:21-cv-60588-MCR-HTC |
| **1745.** | 327774 | Roh, John | 7:21-cv-45412-MCR-HTC |
| **1746.** | 347147 | Romero, Joseph | 7:21-cv-65645-MCR-HTC |
| **1747.** | 64615 | Romero, Roman | 7:20-cv-13714-MCR-HTC |
| **1748.** | 285456 | Rosa, Eduardo | 7:21-cv-07839-MCR-HTC |
| **1749.** | 99418 | Rosales, Alex | 7:20-cv-25599-MCR-HTC |
| **1750.** | 281060 | Rosario, Jose | 7:21-cv-04323-MCR-HTC |
| **1751.** | 294192 | Rose, Clifford | 7:21-cv-17561-MCR-HTC |
| **1752.** | 284325 | Rose, Mark | 7:21-cv-07395-MCR-HTC |
| **1753.** | 284187 | Rose, Ricky | 7:21-cv-07208-MCR-HTC |
| **1754.** | 227785 | Rose, Zachary | 8:20-cv-79773-MCR-HTC |

| | | | |
|---|---|---|---|
| **1755.** | 285289 | Ross, Ana | 7:21-cv-07673-MCR-HTC |
| **1756.** | 64641 | Ross, Christopher | 7:20-cv-13775-MCR-HTC |
| **1757.** | 190406 | Ross, Jonathan | 8:20-cv-32974-MCR-HTC |
| **1758.** | 272210 | Ross, Kennedy | 9:20-cv-15278-MCR-HTC |
| **1759.** | 340874 | Ross, Tyrone | 7:21-cv-60652-MCR-HTC |
| **1760.** | 64647 | Roubidoux, Justin | 7:20-cv-13697-MCR-HTC |
| **1761.** | 283228 | Routon, Tracy | 7:21-cv-05737-MCR-HTC |
| **1762.** | 64655 | Roy, Jeremy | 7:20-cv-13726-MCR-HTC |
| **1763.** | 305800 | Rozzell, Jennings | 7:21-cv-24868-MCR-HTC |
| **1764.** | 233202 | Rubalcaba, Rigoberto | 8:20-cv-83129-MCR-HTC |
| **1765.** | 323926 | Ruffin, Joseph | 7:21-cv-44237-MCR-HTC |
| **1766.** | 304259 | Ruiz, Carlos | 7:21-cv-25314-MCR-HTC |
| **1767.** | 270917 | Ruiz, Jennifer | 9:20-cv-13931-MCR-HTC |
| **1768.** | 97586 | Runnels, Steven | 7:20-cv-22870-MCR-HTC |
| **1769.** | 99831 | Russell, Demetrius | 7:20-cv-25703-MCR-HTC |
| **1770.** | 64677 | Russell, Joseph | 7:20-cv-13772-MCR-HTC |
| **1771.** | 166730 | Russell, Kristopher | 7:20-cv-44825-MCR-HTC |
| **1772.** | 281288 | Russell, Mark | 7:21-cv-04634-MCR-HTC |
| **1773.** | 337857 | Russell, Sheila | 7:21-cv-57285-MCR-HTC |
| **1774.** | 411784 | Ruzicka, Joshua | 9:23-cv-05457-MCR-HTC |
| **1775.** | 282162 | Ryan, Joe | 7:21-cv-04248-MCR-HTC |
| **1776.** | 413704 | Ryan, Justin | 9:23-cv-02314-MCR-HTC |
| **1777.** | 285301 | Ryan, Matthew | 7:21-cv-07685-MCR-HTC |
| **1778.** | 293180 | Ryan, Patricia | 7:21-cv-13993-MCR-HTC |
| **1779.** | 14693 | Saarheim, Rudy | 7:20-cv-01994-MCR-HTC |
| **1780.** | 319260 | Sabbato, Nicholas | 7:21-cv-36451-MCR-HTC |
| **1781.** | 223343 | Sablan, Richard | 8:20-cv-73708-MCR-HTC |
| **1782.** | 340346 | Saddler, Jr., Cecil | 7:21-cv-59679-MCR-HTC |
| **1783.** | 270480 | Sadler, Ralph | 9:20-cv-13101-MCR-HTC |
| **1784.** | 64689 | Saghy, Scott | 7:20-cv-13786-MCR-HTC |
| **1785.** | 340391 | Sakura, Akile | 7:21-cv-59724-MCR-HTC |
| **1786.** | 100013 | Salas, Don | 7:20-cv-26813-MCR-HTC |
| **1787.** | 285166 | Sammons, Paul | 7:21-cv-07551-MCR-HTC |
| **1788.** | 196618 | Samples, Brian | 8:20-cv-42251-MCR-HTC |
| **1789.** | 279522 | Sanabria, William | 7:21-cv-02501-MCR-HTC |
| **1790.** | 319266 | Sanchez Quintero, Antonio | 7:21-cv-36456-MCR-HTC |
| **1791.** | 282148 | Sanchez, Frank | 7:21-cv-04222-MCR-HTC |
| **1792.** | 84009 | Sanchez, Jorge | 8:20-cv-34092-MCR-HTC |
| **1793.** | 340853 | Sanchez, Kevin | 7:21-cv-60614-MCR-HTC |
| **1794.** | 319265 | Sanchez, Krissy | 7:21-cv-36455-MCR-HTC |
| **1795.** | 273296 | Sanchez, Valente | 9:20-cv-17424-MCR-HTC |
| **1796.** | 282088 | Sanders, Herschel | 7:21-cv-04159-MCR-HTC |
| **1797.** | 346876 | Sanders, Larry | 7:21-cv-65396-MCR-HTC |
| **1798.** | 278913 | Sanderson, Stephen | 7:21-cv-00536-MCR-HTC |
| **1799.** | 14752 | Santana, Humberto | 7:20-cv-02004-MCR-HTC |

| | | | |
|---|---|---|---|
| **1800.** | 327520 | Santiago, Pedro | 7:21-cv-45158-MCR-HTC |
| **1801.** | 293961 | Santor, Joseph | 7:21-cv-16990-MCR-HTC |
| **1802.** | 390187 | Santos, Celso | 3:23-cv-11561-MCR-HTC |
| **1803.** | 340832 | Santos, Fermin | 7:21-cv-60574-MCR-HTC |
| **1804.** | 284709 | Sargent, Steven | 7:21-cv-08528-MCR-HTC |
| **1805.** | 260433 | Sarmiento, Anthony | 9:20-cv-05880-MCR-HTC |
| **1806.** | 232776 | Sass, Spencer | 3:23-cv-10352-MCR-HTC |
| **1807.** | 336851 | Sayre, David | 7:21-cv-55825-MCR-HTC |
| **1808.** | 341232 | Schauman, Anthony | 7:21-cv-61565-MCR-HTC |
| **1809.** | 270732 | Schiffman, Jason | 9:20-cv-13536-MCR-HTC |
| **1810.** | 341301 | Schlegel, Adam | 7:21-cv-61634-MCR-HTC |
| **1811.** | 243000 | Schlies, Curtis | 8:20-cv-97947-MCR-HTC |
| **1812.** | 336730 | Schluttenhoffer, Daniel | 7:21-cv-55491-MCR-HTC |
| **1813.** | 254378 | Schmalzel, Joseph | 9:20-cv-00007-MCR-HTC |
| **1814.** | 166740 | Schmitt, Eugene | 7:20-cv-44862-MCR-HTC |
| **1815.** | 254278 | Schnee, Eddison | 8:20-cv-98673-MCR-HTC |
| **1816.** | 64801 | Schuller, Tim | 7:20-cv-13897-MCR-HTC |
| **1817.** | 228710 | Schulz, Andrew | 8:20-cv-78739-MCR-HTC |
| **1818.** | 337448 | Scott, James | 7:21-cv-56789-MCR-HTC |
| **1819.** | 340317 | Scott, Michael | 7:21-cv-59650-MCR-HTC |
| **1820.** | 283320 | Scott, Robert | 7:21-cv-05861-MCR-HTC |
| **1821.** | 281177 | Scott, Ryan | 9:23-cv-00740-MCR-HTC |
| **1822.** | 226862 | Scott, Terry | 8:20-cv-77428-MCR-HTC |
| **1823.** | 283086 | Scranton, Chris | 7:21-cv-05517-MCR-HTC |
| **1824.** | 320228 | Searle, Dylan | 7:21-cv-37074-MCR-HTC |
| **1825.** | 190274 | Sedano, Elias | 8:20-cv-31910-MCR-HTC |
| **1826.** | 227163 | Seelow, Jane | 8:20-cv-77801-MCR-HTC |
| **1827.** | 64835 | Self, Lelain | 7:20-cv-14016-MCR-HTC |
| **1828.** | 346410 | Seligson, Scott | 7:21-cv-64938-MCR-HTC |
| **1829.** | 341292 | Selph, Carrie | 7:21-cv-61625-MCR-HTC |
| **1830.** | 214182 | Serrano, Jameka | 8:20-cv-64654-MCR-HTC |
| **1831.** | 64845 | Sessoms, Kevin | 7:20-cv-14075-MCR-HTC |
| **1832.** | 283871 | Seymour, Willie | 7:21-cv-06792-MCR-HTC |
| **1833.** | 338628 | Shambaugh, Vincent | 7:21-cv-57360-MCR-HTC |
| **1834.** | 339696 | Sharp, Robert | 7:21-cv-59029-MCR-HTC |
| **1835.** | 337413 | Shaw, Christopher | 7:21-cv-56746-MCR-HTC |
| **1836.** | 411633 | Shaw, Robert | 9:23-cv-05147-MCR-HTC |
| **1837.** | 320364 | Shaw, Rodney | 7:21-cv-37339-MCR-HTC |
| **1838.** | 283179 | Sheard, Roger | 7:21-cv-05666-MCR-HTC |
| **1839.** | 270793 | Sheble, Arthur | 9:20-cv-13606-MCR-HTC |
| **1840.** | 226006 | Sheil, Shane | 8:20-cv-75848-MCR-HTC |
| **1841.** | 293934 | Shelton, Gary | 7:21-cv-16952-MCR-HTC |
| **1842.** | 295796 | Shemwell, Joshua | 7:21-cv-18059-MCR-HTC |
| **1843.** | 413054 | Shepard, Kevin | 9:23-cv-01489-MCR-HTC |
| **1844.** | 346441 | Sheppard, Grover | 7:21-cv-64961-MCR-HTC |

| | | | |
|---|---|---|---|
| **1845.** | 346295 | Sherman, James | 7:21-cv-64815-MCR-HTC |
| **1846.** | 284892 | Shetzler, Christopher | 7:21-cv-09515-MCR-HTC |
| **1847.** | 270983 | Shields, Todd | 9:20-cv-13093-MCR-HTC |
| **1848.** | 273194 | Shilling, Stanley | 9:20-cv-17234-MCR-HTC |
| **1849.** | 97251 | Shillow, Rodney | 7:20-cv-39036-MCR-HTC |
| **1850.** | 284591 | Shineflew, Ralph | 7:21-cv-08155-MCR-HTC |
| **1851.** | 411281 | Shockley, Tina | 9:23-cv-04563-MCR-HTC |
| **1852.** | 259622 | Short, Mala | 9:20-cv-05397-MCR-HTC |
| **1853.** | 227548 | Shortt, Anthony | 8:20-cv-78929-MCR-HTC |
| **1854.** | 295627 | Sikes, Daniel | 7:21-cv-17772-MCR-HTC |
| **1855.** | 227640 | Silva, Luis | 8:20-cv-79138-MCR-HTC |
| **1856.** | 272579 | Silva, Randy | 9:20-cv-16220-MCR-HTC |
| **1857.** | 273068 | Simmons, Devan | 9:20-cv-16991-MCR-HTC |
| **1858.** | 267994 | Simmons, Matthew | 9:20-cv-06238-MCR-HTC |
| **1859.** | 339299 | Simmons, Wyndell | 7:21-cv-58632-MCR-HTC |
| **1860.** | 337775 | Simms, Victor | 7:21-cv-57108-MCR-HTC |
| **1861.** | 285140 | Simon, Julius | 7:21-cv-10544-MCR-HTC |
| **1862.** | 99940 | Simplot, Tyler | 7:20-cv-25950-MCR-HTC |
| **1863.** | 289747 | Simpson, Kevin | 7:21-cv-11810-MCR-HTC |
| **1864.** | 227442 | Sims, Charles | 8:20-cv-78601-MCR-HTC |
| **1865.** | 64922 | Sims, Daniel | 7:20-cv-14251-MCR-HTC |
| **1866.** | 278953 | Sinclair, Adam | 7:21-cv-00613-MCR-HTC |
| **1867.** | 283066 | Sisk, Steven | 7:21-cv-05497-MCR-HTC |
| **1868.** | 411579 | Sisk, Zackary | 9:23-cv-05072-MCR-HTC |
| **1869.** | 327405 | Sisson, Zachary | 7:21-cv-45043-MCR-HTC |
| **1870.** | 294442 | Skiles, Samuel | 7:21-cv-18098-MCR-HTC |
| **1871.** | 278128 | Slaughter, Eric | 7:21-cv-01147-MCR-HTC |
| **1872.** | 190316 | Slaughter, Malcolm | 8:20-cv-32009-MCR-HTC |
| **1873.** | 328003 | Slay-Rosemond, Mia | 7:21-cv-45891-MCR-HTC |
| **1874.** | 320407 | Smith, Bryan | 7:21-cv-37381-MCR-HTC |
| **1875.** | 254386 | Smith, Caleb | 9:20-cv-00015-MCR-HTC |
| **1876.** | 64961 | Smith, Carl | 7:20-cv-14252-MCR-HTC |
| **1877.** | 277982 | Smith, Corey | 7:21-cv-01002-MCR-HTC |
| **1878.** | 412278 | Smith, Derek | 9:23-cv-05814-MCR-HTC |
| **1879.** | 295582 | Smith, Eric | 7:21-cv-17684-MCR-HTC |
| **1880.** | 227293 | Smith, Francisca | 8:20-cv-77945-MCR-HTC |
| **1881.** | 338797 | Smith, Germaine | 7:21-cv-57747-MCR-HTC |
| **1882.** | 284395 | Smith, James | 7:21-cv-07345-MCR-HTC |
| **1883.** | 64983 | Smith, Jason | 7:20-cv-14311-MCR-HTC |
| **1884.** | 283695 | Smith, Jason | 7:21-cv-06459-MCR-HTC |
| **1885.** | 320384 | Smith, Jerome | 7:21-cv-37358-MCR-HTC |
| **1886.** | 196661 | Smith, Joshua | 8:20-cv-42428-MCR-HTC |
| **1887.** | 231985 | Smith, Lazaro | 8:20-cv-80556-MCR-HTC |
| **1888.** | 327613 | Smith, Marlon | 7:21-cv-45252-MCR-HTC |
| **1889.** | 337747 | Smith, Perry | 7:21-cv-57080-MCR-HTC |

| | | | |
|---|---|---|---|
| **1890.** | 232836 | Smith, Quinacco | 8:20-cv-82151-MCR-HTC |
| **1891.** | 323924 | Smith, Quineshia | 7:21-cv-44235-MCR-HTC |
| **1892.** | 281065 | Smith, Richard | 7:21-cv-04333-MCR-HTC |
| **1893.** | 294827 | Smith, Ronnie | 7:21-cv-19037-MCR-HTC |
| **1894.** | 327203 | Smith, Steven | 7:21-cv-44841-MCR-HTC |
| **1895.** | 259633 | Smith, Taire | 9:20-cv-05420-MCR-HTC |
| **1896.** | 225968 | Snell, Verlon | 8:20-cv-75657-MCR-HTC |
| **1897.** | 65026 | Snyder, Edward | 7:20-cv-14700-MCR-HTC |
| **1898.** | 279492 | Snyder, Mark | 7:21-cv-02393-MCR-HTC |
| **1899.** | 211521 | Solano, Jeffrey | 8:20-cv-60034-MCR-HTC |
| **1900.** | 338029 | Solis, Wilfredo | 7:21-cv-57611-MCR-HTC |
| **1901.** | 337820 | Soliza, Nicomedes | 7:21-cv-57217-MCR-HTC |
| **1902.** | 412524 | Sordo, Carlos | 9:23-cv-06258-MCR-HTC |
| **1903.** | 257227 | Soto, Christian | 9:20-cv-01112-MCR-HTC |
| **1904.** | 283586 | Speller, Ricky | 7:21-cv-06279-MCR-HTC |
| **1905.** | 283101 | Spencer, Derek | 7:21-cv-05532-MCR-HTC |
| **1906.** | 286609 | Spivey, Mark | 7:21-cv-07047-MCR-HTC |
| **1907.** | 282035 | Sprague, Cecil | 7:21-cv-04107-MCR-HTC |
| **1908.** | 346703 | Springer, Harold | 7:21-cv-65248-MCR-HTC |
| **1909.** | 337557 | Spruell, Robert | 7:21-cv-56890-MCR-HTC |
| **1910.** | 227918 | Spruill, Henry | 8:20-cv-80227-MCR-HTC |
| **1911.** | 227858 | St. John, Ricky | 8:20-cv-80247-MCR-HTC |
| **1912.** | 347183 | Stachura, Christopher | 7:21-cv-67182-MCR-HTC |
| **1913.** | 345624 | Stafford, Courtney | 7:21-cv-64202-MCR-HTC |
| **1914.** | 340688 | Staggs, Nathan | 7:21-cv-60224-MCR-HTC |
| **1915.** | 347217 | Stanikzay, Safiullah | 7:21-cv-67216-MCR-HTC |
| **1916.** | 260701 | Stanisz, Frank | 9:20-cv-06677-MCR-HTC |
| **1917.** | 223497 | Stanley, Jon | 8:20-cv-74189-MCR-HTC |
| **1918.** | 257345 | Stanley, Thomas | 9:20-cv-01229-MCR-HTC |
| **1919.** | 221114 | Stanton, James | 8:20-cv-65010-MCR-HTC |
| **1920.** | 413110 | Staples, Anysia | 9:23-cv-01558-MCR-HTC |
| **1921.** | 223439 | Staples, George | 8:20-cv-74021-MCR-HTC |
| **1922.** | 65098 | Staton, Terrell | 7:20-cv-14843-MCR-HTC |
| **1923.** | 338577 | Stauffer, Judah | 7:21-cv-57249-MCR-HTC |
| **1924.** | 284396 | Steele, Brian | 7:21-cv-07347-MCR-HTC |
| **1925.** | 284743 | Steele, Lance | 7:21-cv-08620-MCR-HTC |
| **1926.** | 211525 | Stephenson, Daniel | 8:20-cv-60049-MCR-HTC |
| **1927.** | 254394 | Sterba, Joshua | 8:20-cv-99197-MCR-HTC |
| **1928.** | 65118 | Sterling, Mark | 7:20-cv-15170-MCR-HTC |
| **1929.** | 411546 | Stevens, Edward | 9:23-cv-05030-MCR-HTC |
| **1930.** | 340319 | Stevens, Makwa | 7:21-cv-59652-MCR-HTC |
| **1931.** | 338944 | Stewart, Brent | 7:21-cv-57927-MCR-HTC |
| **1932.** | 260536 | Stewart, Carlos | 9:20-cv-06101-MCR-HTC |
| **1933.** | 284331 | Stewart, Donald | 7:21-cv-07401-MCR-HTC |
| **1934.** | 246813 | Stewart, James | 8:20-cv-99526-MCR-HTC |

| | | | |
|---|---|---|---|
| **1935.** | 390449 | Stickel, Caleb | 3:23-cv-11796-MCR-HTC |
| **1936.** | 340002 | Stivers, Annette | 7:21-cv-59335-MCR-HTC |
| **1937.** | 100017 | Stokes, Lemar | 9:23-cv-00630-MCR-HTC |
| **1938.** | 283578 | Stone, Donald | 7:21-cv-06263-MCR-HTC |
| **1939.** | 165966 | Stoneburner, Kristina | 7:20-cv-35538-MCR-HTC |
| **1940.** | 279511 | Story, Kevin | 3:22-cv-01792-MCR-HTC |
| **1941.** | 246818 | Stottlemire, Richard | 8:20-cv-99531-MCR-HTC |
| **1942.** | 259651 | Stramennio, Valerie | 9:20-cv-05456-MCR-HTC |
| **1943.** | 304434 | Street, Andres | 7:21-cv-25488-MCR-HTC |
| **1944.** | 283376 | Street, Terrill | 7:21-cv-05930-MCR-HTC |
| **1945.** | 290056 | Strong, Jason | 7:21-cv-13315-MCR-HTC |
| **1946.** | 281006 | Stroud, Caleb | 7:21-cv-04051-MCR-HTC |
| **1947.** | 65170 | Stroup, David | 7:20-cv-14466-MCR-HTC |
| **1948.** | 282154 | Stubenrod, Deril | 7:21-cv-04233-MCR-HTC |
| **1949.** | 282155 | Sturdivant, Kenneth | 7:21-cv-04235-MCR-HTC |
| **1950.** | 338952 | Sudo, Jonathan | 7:21-cv-57935-MCR-HTC |
| **1951.** | 262535 | Sullivan, Christopher | 9:20-cv-07381-MCR-HTC |
| **1952.** | 228120 | Sullivan, Daniel | 8:20-cv-81568-MCR-HTC |
| **1953.** | 294828 | Sullivan, Martin | 7:21-cv-19039-MCR-HTC |
| **1954.** | 283874 | Summers, Scott | 7:21-cv-06795-MCR-HTC |
| **1955.** | 99098 | Summers, Steven | 7:20-cv-24579-MCR-HTC |
| **1956.** | 283492 | Sumrall, James | 3:22-cv-01793-MCR-HTC |
| **1957.** | 415436 | Surbrook, Bryan | 9:23-cv-02743-MCR-HTC |
| **1958.** | 295787 | Sutton, Jordan | 7:21-cv-18050-MCR-HTC |
| **1959.** | 336774 | Swalley, John | 7:21-cv-55707-MCR-HTC |
| **1960.** | 228526 | Swallick, Stephen | 8:20-cv-78433-MCR-HTC |
| **1961.** | 50065 | Swicord, Robert | 8:20-cv-09529-MCR-HTC |
| **1962.** | 283541 | Sykes, David | 7:21-cv-06211-MCR-HTC |
| **1963.** | 98915 | Szpala, Jeffrey | 7:20-cv-24886-MCR-HTC |
| **1964.** | 283363 | Tackett, Greg | 7:21-cv-05905-MCR-HTC |
| **1965.** | 166784 | Tagaloa, Lucky | 7:20-cv-45580-MCR-HTC |
| **1966.** | 284219 | Talarico, Carlo | 7:21-cv-07240-MCR-HTC |
| **1967.** | 65228 | Talavera, Samuel | 7:20-cv-14635-MCR-HTC |
| **1968.** | 328290 | Tanner, David | 7:21-cv-46178-MCR-HTC |
| **1969.** | 270847 | Tanner, Loren | 9:20-cv-13854-MCR-HTC |
| **1970.** | 337168 | Tanner, Matthew | 3:23-cv-10999-MCR-HTC |
| **1971.** | 411273 | Tanner, Robert | 9:23-cv-04540-MCR-HTC |
| **1972.** | 254401 | Tapia, Anthony | 8:20-cv-99214-MCR-HTC |
| **1973.** | 278472 | Tarquinio, Thomas | 7:21-cv-01683-MCR-HTC |
| **1974.** | 295411 | Tatsey, Daniel | 7:21-cv-17418-MCR-HTC |
| **1975.** | 295894 | Taulbee, Jacob | 7:21-cv-18247-MCR-HTC |
| **1976.** | 65244 | Taylor, Brandon | 7:20-cv-14659-MCR-HTC |
| **1977.** | 271092 | Taylor, Darron | 9:20-cv-14106-MCR-HTC |
| **1978.** | 341351 | Taylor, Deyontavis | 7:21-cv-61684-MCR-HTC |
| **1979.** | 339557 | Taylor, Tim | 7:21-cv-58890-MCR-HTC |

| | | | |
|---|---|---|---|
| **1980.** | 284468 | Taylor, Wesley | 7:21-cv-07488-MCR-HTC |
| **1981.** | 283622 | Tecmire, Chad | 7:21-cv-06349-MCR-HTC |
| **1982.** | 285064 | Teets, Marvin | 3:23-cv-11007-MCR-HTC |
| **1983.** | 190133 | Tejeda, Pedro | 8:20-cv-30825-MCR-HTC |
| **1984.** | 267970 | Terrell, Deron | 9:20-cv-06179-MCR-HTC |
| **1985.** | 340432 | Terry, Craig | 7:21-cv-59765-MCR-HTC |
| **1986.** | 340756 | Thach, Sophia | 7:21-cv-60339-MCR-HTC |
| **1987.** | 228805 | Thai, Quang | 8:20-cv-78857-MCR-HTC |
| **1988.** | 255849 | Thibodeau, Donald | 3:23-cv-11013-MCR-HTC |
| **1989.** | 14739 | Thomas, Aaron | 7:20-cv-01991-MCR-HTC |
| **1990.** | 294012 | Thomas, Davian | 7:21-cv-17096-MCR-HTC |
| **1991.** | 340401 | Thomas, Dennis | 7:21-cv-59734-MCR-HTC |
| **1992.** | 284542 | Thomas, George | 7:21-cv-08045-MCR-HTC |
| **1993.** | 196480 | Thomas, Jacob | 8:20-cv-42548-MCR-HTC |
| **1994.** | 281285 | Thomas, Marc | 7:21-cv-04631-MCR-HTC |
| **1995.** | 279506 | Thomas, Matthew | 7:21-cv-02418-MCR-HTC |
| **1996.** | 283276 | Thomas, Salim | 7:21-cv-05817-MCR-HTC |
| **1997.** | 259663 | Thomas, Spencer | 9:20-cv-05480-MCR-HTC |
| **1998.** | 346395 | Thomas, Sr., James | 7:21-cv-64923-MCR-HTC |
| **1999.** | 97831 | Thomas, Tony | 7:20-cv-23169-MCR-HTC |
| **2000.** | 65316 | Thompson, Jared | 7:20-cv-15089-MCR-HTC |
| **2001.** | 284974 | Thompson, Jeremiah | 7:21-cv-09595-MCR-HTC |
| **2002.** | 304435 | Thompson, Tony | 7:21-cv-25489-MCR-HTC |
| **2003.** | 166798 | Thompson, William | 7:20-cv-45675-MCR-HTC |
| **2004.** | 99251 | Thornock, Justin | 7:20-cv-25430-MCR-HTC |
| **2005.** | 327552 | Thurman, Brad | 7:21-cv-45190-MCR-HTC |
| **2006.** | 65340 | Tilley, Christian | 7:20-cv-15226-MCR-HTC |
| **2007.** | 228215 | Tipton, David | 8:20-cv-82148-MCR-HTC |
| **2008.** | 272987 | Tobias, Gregory | 9:20-cv-16910-MCR-HTC |
| **2009.** | 270478 | Toenniges, Mark | 9:20-cv-13095-MCR-HTC |
| **2010.** | 347188 | Tokarz, Jerzy | 7:21-cv-67187-MCR-HTC |
| **2011.** | 328500 | Toncray, Richard | 7:21-cv-46387-MCR-HTC |
| **2012.** | 271458 | Toney, Darrell | 9:20-cv-14027-MCR-HTC |
| **2013.** | 232588 | Toothman, Joshua | 8:20-cv-81609-MCR-HTC |
| **2014.** | 296016 | Toren, Justin | 7:21-cv-18653-MCR-HTC |
| **2015.** | 166805 | Torres, Fernando | 7:20-cv-45724-MCR-HTC |
| **2016.** | 411753 | Torres, Joel | 9:23-cv-05413-MCR-HTC |
| **2017.** | 283136 | Torres, Julio | 7:21-cv-05567-MCR-HTC |
| **2018.** | 254406 | Torres, Reymond | 8:20-cv-99225-MCR-HTC |
| **2019.** | 174113 | Torres, Robert | 7:20-cv-39959-MCR-HTC |
| **2020.** | 272836 | Torres-Barrios, Esteven | 9:20-cv-16677-MCR-HTC |
| **2021.** | 271950 | Towell, Thomas | 3:23-cv-10673-MCR-HTC |
| **2022.** | 411354 | Townsend, Rennee | 9:23-cv-04724-MCR-HTC |
| **2023.** | 414968 | Treadway, Jane | 9:23-cv-02153-MCR-HTC |
| **2024.** | 337472 | Treat, James | 7:21-cv-56839-MCR-HTC |

| | | | |
|---|---|---|---|
| **2025.** | 292844 | Trembach, Brody | 7:21-cv-13691-MCR-HTC |
| **2026.** | 211493 | Trevino, Willie | 8:20-cv-59578-MCR-HTC |
| **2027.** | 338705 | Trickett, Burley | 3:23-cv-11014-MCR-HTC |
| **2028.** | 284470 | Trieshi, Mark | 7:21-cv-07490-MCR-HTC |
| **2029.** | 98483 | Trimmer, Kenneth | 7:20-cv-23931-MCR-HTC |
| **2030.** | 327197 | Troutman, William | 7:21-cv-44835-MCR-HTC |
| **2031.** | 260424 | Truby, Richard | 9:20-cv-05871-MCR-HTC |
| **2032.** | 174115 | Truong, Long | 7:20-cv-39962-MCR-HTC |
| **2033.** | 328530 | Tucker, Karey | 7:21-cv-46438-MCR-HTC |
| **2034.** | 340935 | Tucker, Robert | 7:21-cv-60768-MCR-HTC |
| **2035.** | 257454 | Turner, Colin | 9:20-cv-01413-MCR-HTC |
| **2036.** | 340766 | Turner, Michael | 7:21-cv-60349-MCR-HTC |
| **2037.** | 273176 | Twaddell, Michele | 9:20-cv-17200-MCR-HTC |
| **2038.** | 338561 | Underwood, Melissa | 7:21-cv-57214-MCR-HTC |
| **2039.** | 390217 | Utley, Keith | 3:23-cv-11596-MCR-HTC |
| **2040.** | 274164 | Valdovinos, Luis | 9:20-cv-13096-MCR-HTC |
| **2041.** | 261111 | Vance, Thomas | 9:20-cv-02836-MCR-HTC |
| **2042.** | 281462 | Vance, Thomas | 7:21-cv-03133-MCR-HTC |
| **2043.** | 328485 | Vanderburg, Russell | 7:21-cv-46372-MCR-HTC |
| **2044.** | 338562 | Vanhooser, Zeke | 7:21-cv-57216-MCR-HTC |
| **2045.** | 227264 | Vanhorne, Alexander | 8:20-cv-77902-MCR-HTC |
| **2046.** | 279371 | Van-Kampen, David | 7:21-cv-02150-MCR-HTC |
| **2047.** | 196506 | Vargas, Eduardo | 8:20-cv-42651-MCR-HTC |
| **2048.** | 346687 | Vasko, John | 7:21-cv-65218-MCR-HTC |
| **2049.** | 346723 | Vasquez, Jason | 7:21-cv-65277-MCR-HTC |
| **2050.** | 296190 | Vasquez, Pedro | 7:21-cv-18969-MCR-HTC |
| **2051.** | 284547 | Vasquez, Zenon | 7:21-cv-08054-MCR-HTC |
| **2052.** | 232192 | Veal, April | 8:20-cv-81001-MCR-HTC |
| **2053.** | 415101 | Veal, Karl | 9:23-cv-02390-MCR-HTC |
| **2054.** | 97219 | Velasquez, Anastacio | 7:20-cv-38942-MCR-HTC |
| **2055.** | 357220 | Velasquez, Xavier | 3:22-cv-01799-MCR-HTC |
| **2056.** | 246852 | Vera, Juan | 8:20-cv-99563-MCR-HTC |
| **2057.** | 14772 | Veretto, Timothy | 7:20-cv-02038-MCR-HTC |
| **2058.** | 228328 | Verfin, Mark | 3:23-cv-10674-MCR-HTC |
| **2059.** | 228232 | Vigil, Michael | 8:20-cv-82196-MCR-HTC |
| **2060.** | 295657 | Villar Ortiz, Jose | 7:21-cv-17831-MCR-HTC |
| **2061.** | 174130 | Villarreal, Jesus | 7:20-cv-40013-MCR-HTC |
| **2062.** | 340580 | Villavicencio, Daniel | 7:21-cv-60010-MCR-HTC |
| **2063.** | 65519 | Virk, Parminderjeet | 7:20-cv-15580-MCR-HTC |
| **2064.** | 278120 | Visbal, Jeremy | 7:21-cv-01139-MCR-HTC |
| **2065.** | 341102 | Vogel, Sascha | 7:21-cv-61045-MCR-HTC |
| **2066.** | 327936 | Vogt, Bryan | 3:23-cv-11163-MCR-HTC |
| **2067.** | 337562 | Vogt, James | 7:21-cv-56895-MCR-HTC |
| **2068.** | 327918 | Von Handorf, Joseph | 7:21-cv-45806-MCR-HTC |
| **2069.** | 190766 | Voreis Palmer, Ann | 8:20-cv-18827-MCR-HTC |

| | | | |
|---|---|---|---|
| **2070.** | 339212 | Wackler, Gary | 7:21-cv-58448-MCR-HTC |
| **2071.** | 246858 | Wade, Thomas | 8:20-cv-99569-MCR-HTC |
| **2072.** | 271929 | Wadlington, Justin | 9:20-cv-14874-MCR-HTC |
| **2073.** | 257469 | Wagner, James | 9:20-cv-01426-MCR-HTC |
| **2074.** | 196321 | Wagner, Michael | 8:20-cv-42353-MCR-HTC |
| **2075.** | 284548 | Walden, Roger | 7:21-cv-08056-MCR-HTC |
| **2076.** | 341314 | Wales, Jason | 7:21-cv-61647-MCR-HTC |
| **2077.** | 65542 | Walker, Brendan | 7:20-cv-15563-MCR-HTC |
| **2078.** | 65544 | Walker, Clinton | 7:20-cv-15572-MCR-HTC |
| **2079.** | 285032 | Walker, Donald | 7:21-cv-10436-MCR-HTC |
| **2080.** | 257209 | Walker, George | 9:20-cv-01095-MCR-HTC |
| **2081.** | 257202 | Walker, Jessica | 9:20-cv-01088-MCR-HTC |
| **2082.** | 65550 | Walker, Lataknesha | 7:20-cv-15587-MCR-HTC |
| **2083.** | 339855 | Walker, Spencer | 7:21-cv-59188-MCR-HTC |
| **2084.** | 319342 | Walker, Tonya | 3:23-cv-11171-MCR-HTC |
| **2085.** | 65554 | Wallace, Arthur | 7:20-cv-15601-MCR-HTC |
| **2086.** | 190227 | Walter, Thomas | 8:20-cv-31536-MCR-HTC |
| **2087.** | 339432 | Waluzak, Mark | 7:21-cv-58765-MCR-HTC |
| **2088.** | 346929 | Ward, Corey | 7:21-cv-65448-MCR-HTC |
| **2089.** | 327491 | Ward, Isis | 7:21-cv-45129-MCR-HTC |
| **2090.** | 282199 | Ward, James | 7:21-cv-04315-MCR-HTC |
| **2091.** | 282012 | Ward, Richard | 7:21-cv-04084-MCR-HTC |
| **2092.** | 346699 | Ward, Sylvia | 7:21-cv-65240-MCR-HTC |
| **2093.** | 339507 | Ward, Willie | 7:21-cv-58840-MCR-HTC |
| **2094.** | 319345 | Warden, Bryan | 7:21-cv-36534-MCR-HTC |
| **2095.** | 227211 | Warden, Tim | 8:20-cv-77849-MCR-HTC |
| **2096.** | 65586 | Warford, Jay | 7:20-cv-15575-MCR-HTC |
| **2097.** | 346535 | Warren, Johnny | 7:21-cv-65067-MCR-HTC |
| **2098.** | 304429 | Washington, Robert | 7:21-cv-25483-MCR-HTC |
| **2099.** | 346437 | Washington, Robert | 7:21-cv-64832-MCR-HTC |
| **2100.** | 346704 | Washington, Willie | 7:21-cv-65250-MCR-HTC |
| **2101.** | 285127 | Wasson, Hartward | 7:21-cv-10531-MCR-HTC |
| **2102.** | 279609 | Waters, Jonathan | 7:21-cv-02588-MCR-HTC |
| **2103.** | 293059 | Watkins, Brandon | 7:21-cv-13881-MCR-HTC |
| **2104.** | 412563 | Watson, Harvey | 9:23-cv-06229-MCR-HTC |
| **2105.** | 99611 | Watts, Jody | 7:20-cv-24137-MCR-HTC |
| **2106.** | 273052 | Watts, Joshua | 9:20-cv-16975-MCR-HTC |
| **2107.** | 272361 | Way, Xach | 9:20-cv-15551-MCR-HTC |
| **2108.** | 98506 | Weathers, Daron | 7:20-cv-23986-MCR-HTC |
| **2109.** | 270892 | Webb, Damon | 9:20-cv-13906-MCR-HTC |
| **2110.** | 339597 | Webb, Kevin | 7:21-cv-58930-MCR-HTC |
| **2111.** | 233216 | Weddle, John | 8:20-cv-83143-MCR-HTC |
| **2112.** | 337919 | Weekley, David | 7:21-cv-57400-MCR-HTC |
| **2113.** | 227688 | Weierbach, Lee | 8:20-cv-79210-MCR-HTC |
| **2114.** | 285353 | Weigel, Thomas | 7:21-cv-07736-MCR-HTC |

| | | | |
|---|---|---|---|
| **2115.** | 296211 | Weimer, John | 7:21-cv-19004-MCR-HTC |
| **2116.** | 346573 | Weisbecker, Cyrill | 7:21-cv-65104-MCR-HTC |
| **2117.** | 390466 | Welch, Alexander | 3:23-cv-11934-MCR-HTC |
| **2118.** | 260370 | Welch, Donald | 9:20-cv-05817-MCR-HTC |
| **2119.** | 266240 | Wells, Annicka | 9:20-cv-10837-MCR-HTC |
| **2120.** | 271951 | Wells, Bradley | 9:20-cv-14915-MCR-HTC |
| **2121.** | 283373 | Wells, Bruce | 7:21-cv-05924-MCR-HTC |
| **2122.** | 337454 | Wells, David | 7:21-cv-56801-MCR-HTC |
| **2123.** | 196365 | Wenberg, Joel | 8:20-cv-42079-MCR-HTC |
| **2124.** | 327554 | Wertz, Marcus | 7:21-cv-45192-MCR-HTC |
| **2125.** | 328488 | Wesley, Cory | 7:21-cv-46375-MCR-HTC |
| **2126.** | 411954 | West, Sean | 9:23-cv-05735-MCR-HTC |
| **2127.** | 65667 | West, Soloman | 7:20-cv-15771-MCR-HTC |
| **2128.** | 279085 | West, Thomas | 7:21-cv-00749-MCR-HTC |
| **2129.** | 226389 | West, Zachory | 8:20-cv-76649-MCR-HTC |
| **2130.** | 328634 | Wheelis, Donald | 7:21-cv-46711-MCR-HTC |
| **2131.** | 339990 | White, Anthony | 7:21-cv-59323-MCR-HTC |
| **2132.** | 340651 | White, Ron | 7:21-cv-60152-MCR-HTC |
| **2133.** | 196767 | White, Ronald | 8:20-cv-42818-MCR-HTC |
| **2134.** | 65707 | Whitehead, Quintavius | 7:20-cv-15753-MCR-HTC |
| **2135.** | 270746 | Whitehead, Shawn | 9:20-cv-13560-MCR-HTC |
| **2136.** | 273230 | Whitfield, Cherlion | 9:20-cv-17301-MCR-HTC |
| **2137.** | 295960 | Whitley, Jack | 7:21-cv-18542-MCR-HTC |
| **2138.** | 285067 | Whitman, Angie | 7:21-cv-10471-MCR-HTC |
| **2139.** | 411825 | Whitted, Harold | 9:23-cv-06087-MCR-HTC |
| **2140.** | 411665 | Whitten, Anson | 9:23-cv-05191-MCR-HTC |
| **2141.** | 281085 | Wilcher, Dale | 9:23-cv-00738-MCR-HTC |
| **2142.** | 336909 | Wilcott, Kalon | 7:21-cv-55958-MCR-HTC |
| **2143.** | 411832 | Wilcox, Quise | 9:23-cv-05505-MCR-HTC |
| **2144.** | 98513 | Wilk, Keith | 7:20-cv-23997-MCR-HTC |
| **2145.** | 228795 | Wilk, Thomas | 8:20-cv-78847-MCR-HTC |
| **2146.** | 339244 | Wilkerson, Tim | 7:21-cv-58515-MCR-HTC |
| **2147.** | 257130 | Willems, Jim | 9:20-cv-01018-MCR-HTC |
| **2148.** | 284398 | Williams, Chris | 7:21-cv-07351-MCR-HTC |
| **2149.** | 223643 | Williams, Christopher | 8:20-cv-74562-MCR-HTC |
| **2150.** | 290084 | Williams, Dallas | 7:21-cv-13343-MCR-HTC |
| **2151.** | 255552 | Williams, Fabian | 8:20-cv-99927-MCR-HTC |
| **2152.** | 295820 | Williams, Isaiah | 7:21-cv-18105-MCR-HTC |
| **2153.** | 283107 | Williams, Joe | 7:21-cv-05538-MCR-HTC |
| **2154.** | 232584 | Williams, Loren | 8:20-cv-81602-MCR-HTC |
| **2155.** | 65761 | Williams, Marcus | 7:20-cv-15822-MCR-HTC |
| **2156.** | 190234 | Williams, Mark | 8:20-cv-31569-MCR-HTC |
| **2157.** | 338993 | Williams, Marvin | 7:21-cv-57976-MCR-HTC |
| **2158.** | 340751 | Williams, Mechelle | 7:21-cv-60334-MCR-HTC |
| **2159.** | 227801 | Williams, Robert | 8:20-cv-79789-MCR-HTC |

| | | | |
|---|---|---|---|
| **2160.** | 246889 | Williams, Terrell | 8:20-cv-99598-MCR-HTC |
| **2161.** | 246888 | Williams, Terry | 8:20-cv-99597-MCR-HTC |
| **2162.** | 285825 | Williams, Torres | 7:21-cv-08309-MCR-HTC |
| **2163.** | 65777 | Williams, Tyrone | 3:23-cv-10365-MCR-HTC |
| **2164.** | 65783 | Williamson, James | 7:20-cv-15870-MCR-HTC |
| **2165.** | 282089 | Williamson, James | 7:21-cv-04160-MCR-HTC |
| **2166.** | 268744 | Williamson, Nathan | 9:20-cv-11478-MCR-HTC |
| **2167.** | 255774 | Williams-Rouse, Steven | 9:20-cv-00304-MCR-HTC |
| **2168.** | 254422 | Willis, Jimmie | 8:20-cv-99263-MCR-HTC |
| **2169.** | 14699 | Wilson, Aaron | 7:20-cv-45617-MCR-HTC |
| **2170.** | 65793 | Wilson, Bryan | 7:20-cv-15880-MCR-HTC |
| **2171.** | 286297 | Wilson, David | 7:21-cv-06062-MCR-HTC |
| **2172.** | 292840 | Wilson, Jerome | 7:21-cv-13687-MCR-HTC |
| **2173.** | 257075 | Wilson, Kevin | 9:20-cv-00785-MCR-HTC |
| **2174.** | 228080 | Wilson, Matthew | 8:20-cv-81478-MCR-HTC |
| **2175.** | 283854 | Wilson, Reed | 7:21-cv-06775-MCR-HTC |
| **2176.** | 281860 | Wilsterman, Jason | 3:23-cv-11056-MCR-HTC |
| **2177.** | 294065 | Winkler, Daniel | 7:21-cv-17204-MCR-HTC |
| **2178.** | 286156 | Winters, Marcus | 7:21-cv-05767-MCR-HTC |
| **2179.** | 273227 | Wisecarver, William | 9:20-cv-17295-MCR-HTC |
| **2180.** | 255743 | Wolff, Stephanie | 9:20-cv-00273-MCR-HTC |
| **2181.** | 65846 | Womack, Gabriel | 7:20-cv-15894-MCR-HTC |
| **2182.** | 254427 | Wong, Kevin | 8:20-cv-99274-MCR-HTC |
| **2183.** | 346854 | Wood, Daniel | 7:21-cv-65374-MCR-HTC |
| **2184.** | 340936 | Wood, Darryl | 7:21-cv-60769-MCR-HTC |
| **2185.** | 254428 | Wood, David | 8:20-cv-99277-MCR-HTC |
| **2186.** | 283069 | Wood, Roy | 7:21-cv-05500-MCR-HTC |
| **2187.** | 279311 | Woodard, Steven | 7:21-cv-01807-MCR-HTC |
| **2188.** | 226158 | Woodburn, James | 8:20-cv-76250-MCR-HTC |
| **2189.** | 293203 | Woods, John | 7:21-cv-14016-MCR-HTC |
| **2190.** | 281076 | Woodson-Levey, Michel | 7:21-cv-04356-MCR-HTC |
| **2191.** | 278504 | Worley, Treyvon | 7:21-cv-01764-MCR-HTC |
| **2192.** | 337652 | Worsham, Robert | 7:21-cv-56985-MCR-HTC |
| **2193.** | 272840 | Wrenn, Corey | 9:20-cv-16684-MCR-HTC |
| **2194.** | 415421 | Wright, Alan | 9:23-cv-02728-MCR-HTC |
| **2195.** | 284042 | Wright, Byron | 7:21-cv-06963-MCR-HTC |
| **2196.** | 319381 | Wright, Charles | 7:21-cv-36569-MCR-HTC |
| **2197.** | 283828 | Wright, Dave | 7:21-cv-06749-MCR-HTC |
| **2198.** | 294526 | Wright, Divine | 7:21-cv-18395-MCR-HTC |
| **2199.** | 340974 | Wright, Jabez | 7:21-cv-60807-MCR-HTC |
| **2200.** | 286076 | Wu, Shan | 7:21-cv-05594-MCR-HTC |
| **2201.** | 296285 | Wynn, Rhondal | 7:21-cv-19137-MCR-HTC |
| **2202.** | 260809 | Xiong, Fue | 9:20-cv-06981-MCR-HTC |
| **2203.** | 295062 | Yarbrough, Brandon | 3:23-cv-11079-MCR-HTC |
| **2204.** | 269075 | Yoo, Hyun | 9:20-cv-12070-MCR-HTC |

| | | | |
|---|---|---|---|
| **2205.** | 270659 | Young, Crawford | 9:20-cv-13391-MCR-HTC |
| **2206.** | 98045 | Young, Mariah | 7:20-cv-23408-MCR-HTC |
| **2207.** | 304420 | Young, Robert | 7:21-cv-25474-MCR-HTC |
| **2208.** | 166931 | Young, Ryan | 7:20-cv-46528-MCR-HTC |
| **2209.** | 278517 | Yzaguirre, Skyler | 7:21-cv-01788-MCR-HTC |
| **2210.** | 294634 | Zachary, Lavell | 7:21-cv-18615-MCR-HTC |
| **2211.** | 270612 | Zacheus, Abdo | 9:20-cv-13297-MCR-HTC |
| **2212.** | 282988 | Zavala, Adrian | 7:21-cv-05419-MCR-HTC |
| **2213.** | 336688 | Zbiegien, Darren | 7:21-cv-55404-MCR-HTC |
| **2214.** | 339246 | Ziegler, Danny | 7:21-cv-58520-MCR-HTC |
| **2215.** | 279383 | Ziltener, James | 7:21-cv-02162-MCR-HTC |
| **2216.** | 412165 | Zimpfer, Daniel | 9:23-cv-05609-MCR-HTC |
| **2217.** | 285208 | Zink, Steven | 7:21-cv-07593-MCR-HTC |
| **2218.** | 407504 | Davis, Donald | 9:23-cv-00212-MCR-HTC |
| **2219.** | 406994 | Etheredge, Charles | 9:23-cv-00292-MCR-HTC |
| **2220.** | 406998 | French, Michael | 9:23-cv-00160-MCR-HTC |
| **2221.** | 407507 | Lenane, Thomas | 9:23-cv-00215-MCR-HTC |
| **2222.** | 360167 | Nelson, Joshua | 3:22-cv-03687-MCR-HTC |
| **2223.** | 407148 | Quick, David | 9:23-cv-00082-MCR-HTC |
| **2224.** | 407227 | Shaw, Reginald | 9:23-cv-00121-MCR-HTC |
| **2225.** | 407219 | Williams, Claude | 9:23-cv-00889-MCR-HTC |
| **2226.** | 407182 | Yates, Bryan | 9:23-cv-00093-MCR-HTC |
| **2227.** | 3511 | Allen, Desmond | 7:20-cv-57825-MCR-HTC |
| **2228.** | 3531 | Alvarez, Ernie | 7:20-cv-57850-MCR-HTC |
| **2229.** | 274178 | Belling, David | 9:20-cv-17070-MCR-HTC |
| **2230.** | 164269 | Bridges, Jack | 7:20-cv-88443-MCR-HTC |
| **2231.** | 3480 | Carter, Christopher | 7:20-cv-57796-MCR-HTC |
| **2232.** | 3549 | Dick, James | 7:20-cv-42496-MCR-HTC |
| **2233.** | 164277 | Dimick, John | 7:20-cv-88454-MCR-HTC |
| **2234.** | 428218 | Douglas, John | 7:23-cv-03860-MCR-HTC |
| **2235.** | 3574 | Duvall, Jeffrey | 7:20-cv-42509-MCR-HTC |
| **2236.** | 274188 | Ford, Gregory | 9:20-cv-17090-MCR-HTC |
| **2237.** | 274190 | Ford, Warren | 9:20-cv-17094-MCR-HTC |
| **2238.** | 3610 | Goudy, Justin | 7:20-cv-42532-MCR-HTC |
| **2239.** | 315628 | Henderson, Joseph | 3:22-cv-06068-MCR-HTC |
| **2240.** | 3701 | Hooks, Roger | 7:20-cv-58034-MCR-HTC |
| **2241.** | 3487 | Jackson, Dale | 7:20-cv-57807-MCR-HTC |
| **2242.** | 3559 | Knight, Jason | 7:20-cv-57888-MCR-HTC |
| **2243.** | 3464 | Lee, Chad | 7:20-cv-57782-MCR-HTC |
| **2244.** | 3599 | Lyszaz, Joseph | 7:20-cv-42524-MCR-HTC |
| **2245.** | 428227 | Mackay, Ronald | 7:23-cv-03894-MCR-HTC |
| **2246.** | 164302 | Mcdowell, Daniel | 7:20-cv-88494-MCR-HTC |
| **2247.** | 3465 | Montgomery, Chad | 7:20-cv-42402-MCR-HTC |
| **2248.** | 3461 | Ocampo, Carlo | 7:20-cv-57777-MCR-HTC |
| **2249.** | 164309 | Ochoa, Rodolfo | 7:20-cv-88507-MCR-HTC |

| | | | |
|---|---|---|---|
| **2250.** | 3751 | Patterson, Tony | 7:20-cv-42804-MCR-HTC |
| **2251.** | 3580 | Raymond, Joel | 7:20-cv-57898-MCR-HTC |
| **2252.** | 164315 | Robinson, Terry | 7:20-cv-88516-MCR-HTC |
| **2253.** | 164319 | Schlemmer, Shaun | 7:20-cv-88523-MCR-HTC |
| **2254.** | 3614 | Sharratt, Justin | 7:20-cv-42535-MCR-HTC |
| **2255.** | 274225 | Storey, Devin | 9:20-cv-17134-MCR-HTC |
| **2256.** | 164327 | Vetland, Lars | 7:20-cv-88536-MCR-HTC |
| **2257.** | 428239 | White, Terry | 7:23-cv-03842-MCR-HTC |
| **2258.** | 66106 | Alaniz, Joshua | 7:20-cv-52058-MCR-HTC |
| **2259.** | 213312 | Alexander, Kenneth | 8:20-cv-72435-MCR-HTC |
| **2260.** | 250746 | Allen, James | 8:20-cv-94798-MCR-HTC |
| **2261.** | 240180 | Allen, Kevin | 8:20-cv-86619-MCR-HTC |
| **2262.** | 240181 | Allen, Schaz | 8:20-cv-86623-MCR-HTC |
| **2263.** | 250750 | Anderson, Edwin | 8:20-cv-94802-MCR-HTC |
| **2264.** | 250755 | Armstrong, Jesse | 8:20-cv-94807-MCR-HTC |
| **2265.** | 228866 | Arnillo-Chiffens, Michelle | 8:20-cv-74926-MCR-HTC |
| **2266.** | 243237 | Arsenault, Lisa | 8:20-cv-92311-MCR-HTC |
| **2267.** | 311701 | Arvin, Kenneth | 7:21-cv-29007-MCR-HTC |
| **2268.** | 66122 | Arzate, Ralph | 7:20-cv-52153-MCR-HTC |
| **2269.** | 250759 | Ayers, Michael | 8:20-cv-94811-MCR-HTC |
| **2270.** | 243238 | Bahena, Maria | 8:20-cv-92312-MCR-HTC |
| **2271.** | 311713 | Bailey-Bird, Candise | 7:21-cv-29030-MCR-HTC |
| **2272.** | 240197 | Baker, Ashley | 8:20-cv-86671-MCR-HTC |
| **2273.** | 243239 | Baker, Christopher | 8:20-cv-92313-MCR-HTC |
| **2274.** | 250761 | Baker, Serena | 8:20-cv-94813-MCR-HTC |
| **2275.** | 313170 | Barber, Pattrick | 7:21-cv-31629-MCR-HTC |
| **2276.** | 219655 | Barker, Lundun | 8:20-cv-73262-MCR-HTC |
| **2277.** | 313222 | Bem, Gregory | 7:21-cv-31681-MCR-HTC |
| **2278.** | 228882 | Berg, Ryan | 8:20-cv-74969-MCR-HTC |
| **2279.** | 250771 | Berkley, Adam | 8:20-cv-94823-MCR-HTC |
| **2280.** | 228885 | Biascoechea, Michellelee | 8:20-cv-74977-MCR-HTC |
| **2281.** | 311763 | Bickham, Christopher | 7:21-cv-29122-MCR-HTC |
| **2282.** | 219662 | Bielitz, Casey | 8:20-cv-73290-MCR-HTC |
| **2283.** | 213322 | Binford, David | 8:20-cv-72453-MCR-HTC |
| **2284.** | 313245 | Black, Timothy | 7:21-cv-31704-MCR-HTC |
| **2285.** | 313251 | Blaney, Carlos | 7:21-cv-31710-MCR-HTC |
| **2286.** | 250781 | Boggess, Kyle | 9:23-cv-08717-MCR-HTC |
| **2287.** | 313267 | Bottos, David | 7:21-cv-31726-MCR-HTC |
| **2288.** | 250786 | Boulware, Shane | 8:20-cv-94838-MCR-HTC |
| **2289.** | 240211 | Bowman, Ryan | 8:20-cv-86715-MCR-HTC |
| **2290.** | 313275 | Boyd, Lance | 7:21-cv-31734-MCR-HTC |
| **2291.** | 270216 | Boyd, Randall | 9:20-cv-12891-MCR-HTC |
| **2292.** | 240584 | Brent, Watts | 8:20-cv-87721-MCR-HTC |
| **2293.** | 240213 | Bridgeman, July | 8:20-cv-86721-MCR-HTC |
| **2294.** | 213326 | Britt, Amber | 8:20-cv-72460-MCR-HTC |

| | | | |
|---|---|---|---|
| **2295.** | 228895 | Brown, David | 8:20-cv-75003-MCR-HTC |
| **2296.** | 258716 | Brown, Douglas | 9:20-cv-02997-MCR-HTC |
| **2297.** | 313328 | Brown, Justin | 7:21-cv-31787-MCR-HTC |
| **2298.** | 212289 | Brown, Reid | 8:20-cv-72274-MCR-HTC |
| **2299.** | 250808 | Brown, Robert | 8:20-cv-94860-MCR-HTC |
| **2300.** | 270218 | Brown, William | 9:20-cv-12893-MCR-HTC |
| **2301.** | 228862 | Bryan, Aguirre | 8:20-cv-74913-MCR-HTC |
| **2302.** | 311829 | Buckingham, Kyle | 7:21-cv-29244-MCR-HTC |
| **2303.** | 258717 | Buckley, Quentin | 9:20-cv-02998-MCR-HTC |
| **2304.** | 66172 | Bunch, Shaun | 7:20-cv-52414-MCR-HTC |
| **2305.** | 228898 | Bune, Barry | 8:20-cv-75174-MCR-HTC |
| **2306.** | 311837 | Burns, Skyler | 7:21-cv-29261-MCR-HTC |
| **2307.** | 222894 | Bushue, David | 8:20-cv-74696-MCR-HTC |
| **2308.** | 240228 | Cady, Randall | 8:20-cv-86768-MCR-HTC |
| **2309.** | 250823 | Caldwell, Jacob | 8:20-cv-94875-MCR-HTC |
| **2310.** | 250824 | Callender, Von | 8:20-cv-94876-MCR-HTC |
| **2311.** | 267861 | Cano, Nicholas | 9:20-cv-13745-MCR-HTC |
| **2312.** | 313378 | Canter, Haskell | 7:21-cv-31837-MCR-HTC |
| **2313.** | 213333 | Cantrell, Carlos | 8:20-cv-72473-MCR-HTC |
| **2314.** | 212250 | Carlstrom, Evan | 8:20-cv-72234-MCR-HTC |
| **2315.** | 66177 | Carson, Maurice | 7:20-cv-52442-MCR-HTC |
| **2316.** | 313396 | Carson, Steven | 7:21-cv-31855-MCR-HTC |
| **2317.** | 212294 | Castrejon, Juanita | 8:20-cv-72284-MCR-HTC |
| **2318.** | 267863 | Castro, Benjimen | 9:20-cv-13749-MCR-HTC |
| **2319.** | 250842 | Cawley, Desiree | 8:20-cv-95621-MCR-HTC |
| **2320.** | 250844 | Cerros, Michael | 8:20-cv-95625-MCR-HTC |
| **2321.** | 213336 | Chapman, Jeremy | 8:20-cv-72479-MCR-HTC |
| **2322.** | 66185 | Chatha, Jesse | 7:20-cv-53174-MCR-HTC |
| **2323.** | 66188 | Chiasson, Tyler | 7:20-cv-53180-MCR-HTC |
| **2324.** | 66190 | Clark, Kevin | 7:20-cv-53184-MCR-HTC |
| **2325.** | 250859 | Clark, Miles | 8:20-cv-95659-MCR-HTC |
| **2326.** | 240245 | Cocuzzi, Micheal | 8:20-cv-86821-MCR-HTC |
| **2327.** | 313462 | Cole, Charles | 7:21-cv-31921-MCR-HTC |
| **2328.** | 219681 | Collette, Mathew | 8:20-cv-73366-MCR-HTC |
| **2329.** | 222902 | Colon Algarin, Jose Angel | 8:20-cv-74713-MCR-HTC |
| **2330.** | 313473 | Colvin, Donald | 7:21-cv-31932-MCR-HTC |
| **2331.** | 250871 | Combs, James | 8:20-cv-95684-MCR-HTC |
| **2332.** | 240248 | Conley, John | 8:20-cv-86830-MCR-HTC |
| **2333.** | 250875 | Conway, Thomas | 8:20-cv-95688-MCR-HTC |
| **2334.** | 250877 | Cook, David | 8:20-cv-95690-MCR-HTC |
| **2335.** | 66197 | Corey, Martin | 7:20-cv-53194-MCR-HTC |
| **2336.** | 240256 | Cote, Brandon | 8:20-cv-86854-MCR-HTC |
| **2337.** | 250886 | Cox, James | 8:20-cv-95699-MCR-HTC |
| **2338.** | 240257 | Cox-Burke, Daylen | 8:20-cv-86857-MCR-HTC |
| **2339.** | 228918 | Coye, Austen | 8:20-cv-75229-MCR-HTC |

| | | | |
|---|---|---|---|
| **2340.** | 313515 | Crawford, James | 7:21-cv-31974-MCR-HTC |
| **2341.** | 66206 | Cruse, Worner | 7:20-cv-53203-MCR-HTC |
| **2342.** | 222905 | Csaszar, Csilla | 8:20-cv-74719-MCR-HTC |
| **2343.** | 250893 | Cupp, Joshua | 8:20-cv-95706-MCR-HTC |
| **2344.** | 228930 | Davenport, Kyle | 8:20-cv-75265-MCR-HTC |
| **2345.** | 66209 | Davis, Johnny | 7:20-cv-53206-MCR-HTC |
| **2346.** | 240267 | Davis, Nicholas | 8:20-cv-86889-MCR-HTC |
| **2347.** | 240269 | Davison, Bobby | 8:20-cv-86894-MCR-HTC |
| **2348.** | 250906 | Day, Jason | 8:20-cv-95719-MCR-HTC |
| **2349.** | 228932 | De Luca, Christopher | 8:20-cv-75271-MCR-HTC |
| **2350.** | 311974 | Deharo, Frank | 7:21-cv-29437-MCR-HTC |
| **2351.** | 66216 | Delfin, Eric | 7:20-cv-53213-MCR-HTC |
| **2352.** | 313591 | Denault, Shea | 7:21-cv-32083-MCR-HTC |
| **2353.** | 66221 | Dickey, Randall | 7:20-cv-53223-MCR-HTC |
| **2354.** | 307119 | Dorcely, Daniel | 7:21-cv-24153-MCR-HTC |
| **2355.** | 228939 | Douglas, Tanya | 8:20-cv-75293-MCR-HTC |
| **2356.** | 228940 | Dow, Wardell | 8:20-cv-75296-MCR-HTC |
| **2357.** | 66227 | Dozier, Brian | 7:20-cv-53235-MCR-HTC |
| **2358.** | 312002 | Drayton, Brian | 7:21-cv-29465-MCR-HTC |
| **2359.** | 250931 | Duarte, Justin | 8:20-cv-95744-MCR-HTC |
| **2360.** | 250933 | Dukes, Tyler | 8:20-cv-95746-MCR-HTC |
| **2361.** | 228943 | Duniel Mainor, Thomias | 8:20-cv-75304-MCR-HTC |
| **2362.** | 293912 | Eagle, Calandra | 7:21-cv-14279-MCR-HTC |
| **2363.** | 313667 | Earley, Wesley | 7:21-cv-32247-MCR-HTC |
| **2364.** | 313672 | Eby, Thomas | 7:21-cv-32258-MCR-HTC |
| **2365.** | 313673 | Echeverri, Elkin | 7:21-cv-32261-MCR-HTC |
| **2366.** | 240289 | Ellis, Eric | 8:20-cv-86935-MCR-HTC |
| **2367.** | 256873 | Ellis, Jonathan | 9:20-cv-00410-MCR-HTC |
| **2368.** | 313707 | Espinosa, Brandon | 7:21-cv-32866-MCR-HTC |
| **2369.** | 312042 | Esters, Gavin | 7:21-cv-29505-MCR-HTC |
| **2370.** | 228947 | Estes, Chadwick | 8:20-cv-75317-MCR-HTC |
| **2371.** | 312044 | Eubank, Dana | 7:21-cv-29507-MCR-HTC |
| **2372.** | 313716 | Evans, James | 7:21-cv-32878-MCR-HTC |
| **2373.** | 250957 | Everett, Adam | 8:20-cv-95782-MCR-HTC |
| **2374.** | 222922 | Fails, Hunter | 8:20-cv-74755-MCR-HTC |
| **2375.** | 240293 | Fair, Christopher | 8:20-cv-86943-MCR-HTC |
| **2376.** | 228952 | Farbman, Kyle | 8:20-cv-75333-MCR-HTC |
| **2377.** | 243262 | Ferraro, Michael | 8:20-cv-92336-MCR-HTC |
| **2378.** | 219699 | Fleshman, Geno | 8:20-cv-73439-MCR-HTC |
| **2379.** | 250970 | Florence, Terry | 8:20-cv-95811-MCR-HTC |
| **2380.** | 66257 | Flowers, Gregory | 7:20-cv-53334-MCR-HTC |
| **2381.** | 293913 | Folkers, Michael | 7:21-cv-14280-MCR-HTC |
| **2382.** | 243265 | Forte, Luis | 8:20-cv-92339-MCR-HTC |
| **2383.** | 312085 | Foster, Terrance | 7:21-cv-29548-MCR-HTC |
| **2384.** | 256877 | Francis, Kevin | 9:20-cv-00414-MCR-HTC |

| | | | |
|---|---|---|---|
| **2385.** | 250975 | Frank, Blade | 8:20-cv-95822-MCR-HTC |
| **2386.** | 138940 | Frank, Patrick | 7:20-cv-63504-MCR-HTC |
| **2387.** | 250982 | Fulz, Laura | 8:20-cv-96125-MCR-HTC |
| **2388.** | 240306 | Gable, Abby | 8:20-cv-86968-MCR-HTC |
| **2389.** | 312096 | Gadd, Jordan | 7:21-cv-29559-MCR-HTC |
| **2390.** | 250985 | Gambini Wells, Emmajean | 8:20-cv-96128-MCR-HTC |
| **2391.** | 250988 | Garceau, Collin | 8:20-cv-96131-MCR-HTC |
| **2392.** | 228966 | Garcia, Hector | 8:20-cv-75375-MCR-HTC |
| **2393.** | 250990 | Garciaz, Christopher | 8:20-cv-96133-MCR-HTC |
| **2394.** | 250991 | Gardiner, Kyle | 8:20-cv-96134-MCR-HTC |
| **2395.** | 66275 | Geter, David | 7:20-cv-53403-MCR-HTC |
| **2396.** | 267876 | Gillean, Gregory | 9:20-cv-13762-MCR-HTC |
| **2397.** | 66283 | Gomes, Amanda | 7:20-cv-53727-MCR-HTC |
| **2398.** | 66287 | Gonzales, Martin | 7:20-cv-53761-MCR-HTC |
| **2399.** | 251015 | Grant, Bradley | 8:20-cv-96158-MCR-HTC |
| **2400.** | 240316 | Graves, Christian | 8:20-cv-86988-MCR-HTC |
| **2401.** | 251018 | Green, Alexander | 8:20-cv-96161-MCR-HTC |
| **2402.** | 240319 | Gregg, Michael | 8:20-cv-86994-MCR-HTC |
| **2403.** | 222934 | Griffin, Jason | 8:20-cv-74775-MCR-HTC |
| **2404.** | 256881 | Grimaldo, Hector | 9:20-cv-00418-MCR-HTC |
| **2405.** | 219716 | Griston, Rofilio | 8:20-cv-73509-MCR-HTC |
| **2406.** | 251022 | Groeneweg, Daniel | 8:20-cv-96165-MCR-HTC |
| **2407.** | 240322 | Gross, Mikel | 8:20-cv-87000-MCR-HTC |
| **2408.** | 251031 | Haggins, Jeffery | 8:20-cv-96174-MCR-HTC |
| **2409.** | 251033 | Hailey, Justin | 8:20-cv-96176-MCR-HTC |
| **2410.** | 313941 | Hale, Brad | 7:21-cv-33369-MCR-HTC |
| **2411.** | 313942 | Hall, Aaron | 7:21-cv-33371-MCR-HTC |
| **2412.** | 228863 | Hall, Bryan | 8:20-cv-74916-MCR-HTC |
| **2413.** | 240331 | Hall, Warren | 8:20-cv-87018-MCR-HTC |
| **2414.** | 228979 | Hankins, Aarron | 8:20-cv-75426-MCR-HTC |
| **2415.** | 313968 | Hardin, Jason | 7:21-cv-32069-MCR-HTC |
| **2416.** | 243272 | Hardnett, Monique | 8:20-cv-92346-MCR-HTC |
| **2417.** | 66315 | Harroff, Ralph | 7:20-cv-54411-MCR-HTC |
| **2418.** | 66316 | Hartleben, Timothy | 7:20-cv-54419-MCR-HTC |
| **2419.** | 66319 | Hartwell, Brian | 7:20-cv-54441-MCR-HTC |
| **2420.** | 312198 | Hatcher, Jeremy | 7:21-cv-29660-MCR-HTC |
| **2421.** | 240342 | Havard, Christopher | 8:20-cv-87038-MCR-HTC |
| **2422.** | 240344 | Hay, Brandon | 8:20-cv-87040-MCR-HTC |
| **2423.** | 312206 | Hayes, David | 7:21-cv-29668-MCR-HTC |
| **2424.** | 66321 | Hayes, Travis | 7:20-cv-54454-MCR-HTC |
| **2425.** | 240346 | Haynes, William | 8:20-cv-87042-MCR-HTC |
| **2426.** | 240349 | Henderson, Demetrius | 8:20-cv-87045-MCR-HTC |
| **2427.** | 222941 | Henline, Jesse | 8:20-cv-74782-MCR-HTC |
| **2428.** | 270226 | Hennagir, Ray | 9:20-cv-12901-MCR-HTC |
| **2429.** | 66330 | Herazo, Jean | 7:20-cv-54517-MCR-HTC |

| | | | |
|---|---|---|---|
| **2430.** | 228989 | Herb, Thomas | 8:20-cv-75477-MCR-HTC |
| **2431.** | 251055 | Herbert, Catrina | 8:20-cv-96198-MCR-HTC |
| **2432.** | 314030 | Herbst, John | 7:21-cv-32185-MCR-HTC |
| **2433.** | 251057 | Hernandez, Andrew | 8:20-cv-96200-MCR-HTC |
| **2434.** | 213368 | Hernandez, Cristhian | 8:20-cv-72540-MCR-HTC |
| **2435.** | 312219 | Hernandez, Roberto | 7:21-cv-29681-MCR-HTC |
| **2436.** | 66337 | Herring, Brandon | 7:20-cv-54554-MCR-HTC |
| **2437.** | 267879 | Hert, Ernest | 9:20-cv-13765-MCR-HTC |
| **2438.** | 251062 | Higginbotham, Brandon | 8:20-cv-96205-MCR-HTC |
| **2439.** | 213369 | Hildebrand, James | 8:20-cv-72541-MCR-HTC |
| **2440.** | 251063 | Hill, Cherie | 8:20-cv-96206-MCR-HTC |
| **2441.** | 240359 | Hodges, Nolen | 8:20-cv-87055-MCR-HTC |
| **2442.** | 251071 | Holder, Randy | 8:20-cv-96214-MCR-HTC |
| **2443.** | 312259 | Hopes, Josh | 7:21-cv-29721-MCR-HTC |
| **2444.** | 240363 | Huehl, Arthur | 8:20-cv-87059-MCR-HTC |
| **2445.** | 219732 | Hunt, Cornelius | 8:20-cv-73574-MCR-HTC |
| **2446.** | 243281 | Hunt, Kalwin | 8:20-cv-92355-MCR-HTC |
| **2447.** | 312276 | Hunter, Joseph | 7:21-cv-29738-MCR-HTC |
| **2448.** | 66351 | Hunter, Michael | 7:20-cv-54632-MCR-HTC |
| **2449.** | 219733 | Hurley, Treven | 8:20-cv-73577-MCR-HTC |
| **2450.** | 251086 | Hussein, Watheq | 8:20-cv-96229-MCR-HTC |
| **2451.** | 222950 | Hutchings, Gerry | 8:20-cv-74791-MCR-HTC |
| **2452.** | 66352 | Hyacinthe, Ernst | 7:20-cv-54638-MCR-HTC |
| **2453.** | 243282 | Ireland, William | 8:20-cv-92356-MCR-HTC |
| **2454.** | 222951 | Irizarry-Maurosa, Osvaldo | 8:20-cv-74792-MCR-HTC |
| **2455.** | 219736 | Isaacs, Pamela | 8:20-cv-73590-MCR-HTC |
| **2456.** | 251094 | Jackson, Anthony | 8:20-cv-96237-MCR-HTC |
| **2457.** | 66357 | Jacobson, Melvin | 7:20-cv-54665-MCR-HTC |
| **2458.** | 312293 | Jacques, Leonardo | 7:21-cv-29755-MCR-HTC |
| **2459.** | 222954 | Jedrzejczyk, Chris | 8:20-cv-74795-MCR-HTC |
| **2460.** | 251108 | Johns, Zachary | 8:20-cv-96251-MCR-HTC |
| **2461.** | 312303 | Johnson, Casey | 7:21-cv-29765-MCR-HTC |
| **2462.** | 251115 | Johnson, Joshua | 8:20-cv-96258-MCR-HTC |
| **2463.** | 312312 | Johnson, Kevin | 7:21-cv-29774-MCR-HTC |
| **2464.** | 219737 | Johnson, Michael | 8:20-cv-73595-MCR-HTC |
| **2465.** | 314163 | Johnson, Quintarus | 7:21-cv-32372-MCR-HTC |
| **2466.** | 66369 | Johnson, Shawn | 7:20-cv-54720-MCR-HTC |
| **2467.** | 312320 | Jones, Douglas | 7:21-cv-29782-MCR-HTC |
| **2468.** | 251122 | Jones, Gemayel | 8:20-cv-96265-MCR-HTC |
| **2469.** | 219738 | Jones, Matthew | 8:20-cv-73599-MCR-HTC |
| **2470.** | 251127 | Joseph, Weeckendjy | 8:20-cv-96363-MCR-HTC |
| **2471.** | 314194 | Judd, Morgon | 7:21-cv-32403-MCR-HTC |
| **2472.** | 229006 | Kaiser, Charles | 8:20-cv-75562-MCR-HTC |
| **2473.** | 314203 | Kaminski, Gregory | 7:21-cv-32412-MCR-HTC |
| **2474.** | 312337 | Keen, Kenneth | 7:21-cv-29799-MCR-HTC |

| | | | |
|---|---|---|---|
| **2475.** | 219744 | King, Amy | 8:20-cv-73621-MCR-HTC |
| **2476.** | 251140 | King, April | 8:20-cv-96395-MCR-HTC |
| **2477.** | 314244 | Kirby, Jordan | 7:21-cv-32453-MCR-HTC |
| **2478.** | 251142 | Kirkland, Jamez | 8:20-cv-96399-MCR-HTC |
| **2479.** | 66388 | Klein, Anthony | 7:20-cv-55571-MCR-HTC |
| **2480.** | 243289 | Koch, Karl | 8:20-cv-92363-MCR-HTC |
| **2481.** | 314270 | Krebiehl, Tyson | 7:21-cv-32479-MCR-HTC |
| **2482.** | 251150 | Kroll, Nicholas | 8:20-cv-96414-MCR-HTC |
| **2483.** | 314273 | Kromer, Gregson | 7:21-cv-32482-MCR-HTC |
| **2484.** | 251151 | Kruger, Barend | 8:20-cv-96416-MCR-HTC |
| **2485.** | 240390 | Kyles, Timothy | 8:20-cv-87086-MCR-HTC |
| **2486.** | 219748 | Larson, Beth | 8:20-cv-73638-MCR-HTC |
| **2487.** | 222963 | Lauritzen, Jacob | 8:20-cv-74804-MCR-HTC |
| **2488.** | 314322 | Lay, Brian | 7:21-cv-32531-MCR-HTC |
| **2489.** | 229017 | Lecounte, Darci | 8:20-cv-75628-MCR-HTC |
| **2490.** | 66405 | Lee, Kreg | 7:20-cv-55625-MCR-HTC |
| **2491.** | 251163 | Lee, Omar | 8:20-cv-96439-MCR-HTC |
| **2492.** | 314336 | Leeney, Travis | 7:21-cv-32545-MCR-HTC |
| **2493.** | 251167 | Lester, Iasha | 8:20-cv-96446-MCR-HTC |
| **2494.** | 314349 | Lewallen, Sarah | 7:21-cv-32558-MCR-HTC |
| **2495.** | 240398 | Lewis, Larry | 8:20-cv-87214-MCR-HTC |
| **2496.** | 212318 | Lightfoot, Charles | 8:20-cv-72356-MCR-HTC |
| **2497.** | 229024 | Limahai, Brittni | 8:20-cv-75670-MCR-HTC |
| **2498.** | 66420 | Littlefield, Matthew | 7:20-cv-55671-MCR-HTC |
| **2499.** | 314374 | Litzenberger, Kyle | 7:21-cv-32583-MCR-HTC |
| **2500.** | 66423 | Long, Cary | 7:20-cv-55681-MCR-HTC |
| **2501.** | 314384 | Lopez, Mark | 7:21-cv-32593-MCR-HTC |
| **2502.** | 240405 | Lowery, Christopher | 8:20-cv-87224-MCR-HTC |
| **2503.** | 251182 | Lucas, Jarred | 8:20-cv-96473-MCR-HTC |
| **2504.** | 66157 | Luis, Bravo | 7:20-cv-52327-MCR-HTC |
| **2505.** | 314409 | Lytle, Kevin | 7:21-cv-32618-MCR-HTC |
| **2506.** | 312438 | Macari, Kevin | 7:21-cv-30052-MCR-HTC |
| **2507.** | 240407 | Mack, Marcus | 8:20-cv-87227-MCR-HTC |
| **2508.** | 314417 | Maggio, Anthony | 7:21-cv-32626-MCR-HTC |
| **2509.** | 256900 | Marcel, Shane | 9:20-cv-00436-MCR-HTC |
| **2510.** | 314433 | Marcum, Daniel | 7:21-cv-32642-MCR-HTC |
| **2511.** | 314103 | Mario, Huerta Morales | 7:21-cv-32312-MCR-HTC |
| **2512.** | 240411 | Martinez, Paul | 8:20-cv-87234-MCR-HTC |
| **2513.** | 219759 | Mavrakis, Nicholas | 8:20-cv-73677-MCR-HTC |
| **2514.** | 66455 | Mcgee, Randy | 7:20-cv-55798-MCR-HTC |
| **2515.** | 66456 | Mckenzie, David | 7:20-cv-55802-MCR-HTC |
| **2516.** | 240420 | Mckenzie, Harold | 8:20-cv-87248-MCR-HTC |
| **2517.** | 240422 | Mclaughlin, Christopher | 8:20-cv-87252-MCR-HTC |
| **2518.** | 251223 | Mcmillan, Ryan | 8:20-cv-96566-MCR-HTC |
| **2519.** | 66462 | Mcreynolds, Kc | 7:20-cv-55828-MCR-HTC |

| | | | |
|---|---|---|---|
| **2520.** | 66464 | Medley, Marvin | 7:20-cv-55836-MCR-HTC |
| **2521.** | 222976 | Merrill, Aaron | 8:20-cv-74817-MCR-HTC |
| **2522.** | 251230 | Miller, Erin | 8:20-cv-96581-MCR-HTC |
| **2523.** | 222977 | Minor, Huey | 8:20-cv-74818-MCR-HTC |
| **2524.** | 251236 | Mitchell, Amber | 8:20-cv-96595-MCR-HTC |
| **2525.** | 66476 | Mixon, Joseph | 7:20-cv-55886-MCR-HTC |
| **2526.** | 213399 | Moore, Ryan | 8:20-cv-72672-MCR-HTC |
| **2527.** | 251253 | Morris, William | 8:20-cv-96633-MCR-HTC |
| **2528.** | 256907 | Mullins, Jonathan | 9:20-cv-00443-MCR-HTC |
| **2529.** | 251264 | Murray, Lauren | 8:20-cv-96657-MCR-HTC |
| **2530.** | 240445 | Murrell, Jimmy | 8:20-cv-87295-MCR-HTC |
| **2531.** | 314627 | Muzzy, Jonathon | 7:21-cv-32836-MCR-HTC |
| **2532.** | 219769 | Naillon, Jason | 8:20-cv-73709-MCR-HTC |
| **2533.** | 314635 | Nance, Michael | 7:21-cv-32844-MCR-HTC |
| **2534.** | 213405 | Nease, Travis | 8:20-cv-72678-MCR-HTC |
| **2535.** | 212271 | Nelms, Lee | 8:20-cv-72255-MCR-HTC |
| **2536.** | 256909 | Nichols, Branden | 9:20-cv-00445-MCR-HTC |
| **2537.** | 229065 | O'Brien, Stephen | 8:20-cv-79083-MCR-HTC |
| **2538.** | 66506 | O'Hern, John | 7:20-cv-56001-MCR-HTC |
| **2539.** | 66509 | Olsen, Corey | 7:20-cv-56011-MCR-HTC |
| **2540.** | 307122 | Olson, Kelli | 7:21-cv-24156-MCR-HTC |
| **2541.** | 251283 | Olson, Kevin | 8:20-cv-96942-MCR-HTC |
| **2542.** | 229071 | Owens, Vincent | 8:20-cv-79093-MCR-HTC |
| **2543.** | 270231 | Palmer, Derrick | 9:20-cv-12906-MCR-HTC |
| **2544.** | 314716 | Palmer, Robert | 7:21-cv-32998-MCR-HTC |
| **2545.** | 251302 | Pavlik, Douglas | 8:20-cv-96961-MCR-HTC |
| **2546.** | 312620 | Pedraza, Jaime | 7:21-cv-30305-MCR-HTC |
| **2547.** | 314751 | Pena, Michael | 7:21-cv-33064-MCR-HTC |
| **2548.** | 251308 | Penix, Cory | 8:20-cv-96967-MCR-HTC |
| **2549.** | 251309 | Peoples, Daniel | 8:20-cv-96968-MCR-HTC |
| **2550.** | 312626 | Perez, John | 7:21-cv-30311-MCR-HTC |
| **2551.** | 66530 | Perez, Michael | 7:20-cv-56095-MCR-HTC |
| **2552.** | 66531 | Pernice, Shon | 7:20-cv-56099-MCR-HTC |
| **2553.** | 66532 | Perrin, Stedman | 7:20-cv-56103-MCR-HTC |
| **2554.** | 251314 | Persons, Dusten | 8:20-cv-96973-MCR-HTC |
| **2555.** | 66538 | Pires, Steven | 7:20-cv-56128-MCR-HTC |
| **2556.** | 66541 | Podboreski, Nathan | 7:20-cv-56142-MCR-HTC |
| **2557.** | 219786 | Poe, Clarence | 8:20-cv-73779-MCR-HTC |
| **2558.** | 251329 | Posadas, Krisvhon | 8:20-cv-96988-MCR-HTC |
| **2559.** | 312652 | Poston, Jason | 7:21-cv-30596-MCR-HTC |
| **2560.** | 219789 | Prather, Jonathan | 8:20-cv-73791-MCR-HTC |
| **2561.** | 267891 | Prince, Alexis | 9:20-cv-13777-MCR-HTC |
| **2562.** | 222990 | Pritchett, Nikki | 8:20-cv-74831-MCR-HTC |
| **2563.** | 314829 | Proepper, Mathew | 7:21-cv-33209-MCR-HTC |
| **2564.** | 219792 | Pruitt, Mason | 8:20-cv-73802-MCR-HTC |

| | | | |
|---|---|---|---|
| **2565.** | 240478 | Puza, Phillip | 8:20-cv-87383-MCR-HTC |
| **2566.** | 212325 | Quezada, Gismell | 8:20-cv-72377-MCR-HTC |
| **2567.** | 243315 | Quintero, Edgar | 8:20-cv-92389-MCR-HTC |
| **2568.** | 251340 | Radford, Thomas | 8:20-cv-96999-MCR-HTC |
| **2569.** | 229089 | Ramirez, Kassandra | 8:20-cv-79125-MCR-HTC |
| **2570.** | 251348 | Ramseur, Daniel | 8:20-cv-97007-MCR-HTC |
| **2571.** | 222992 | Reese, Brando | 8:20-cv-74833-MCR-HTC |
| **2572.** | 212275 | Reid, Shamell | 8:20-cv-72259-MCR-HTC |
| **2573.** | 229090 | Reyes, Refugio | 8:20-cv-79154-MCR-HTC |
| **2574.** | 240485 | Reynolds, Robert | 8:20-cv-87404-MCR-HTC |
| **2575.** | 251362 | Reynolds, Thomas | 8:20-cv-97021-MCR-HTC |
| **2576.** | 240487 | Rhodes, Kenneth | 8:20-cv-87410-MCR-HTC |
| **2577.** | 315130 | Rhynn, Smith | 7:21-cv-33787-MCR-HTC |
| **2578.** | 314893 | Ribeiro, Joseph | 7:21-cv-33333-MCR-HTC |
| **2579.** | 251365 | Ribu, Alexandru | 8:20-cv-97024-MCR-HTC |
| **2580.** | 314896 | Richards, Gunner | 7:21-cv-33339-MCR-HTC |
| **2581.** | 240490 | Richardson, Kelvin | 8:20-cv-87418-MCR-HTC |
| **2582.** | 251369 | Riley, Rashied | 8:20-cv-97028-MCR-HTC |
| **2583.** | 212327 | Rinaldi, Patrick | 8:20-cv-72384-MCR-HTC |
| **2584.** | 222996 | Robinson, Adreese | 8:20-cv-74837-MCR-HTC |
| **2585.** | 251376 | Rodgers, Tejaughn | 8:20-cv-97035-MCR-HTC |
| **2586.** | 314942 | Rodriguez, Abraham | 7:21-cv-33400-MCR-HTC |
| **2587.** | 229097 | Rodriguez, Luis | 8:20-cv-79166-MCR-HTC |
| **2588.** | 229100 | Romine, Brandon | 8:20-cv-79171-MCR-HTC |
| **2589.** | 240497 | Rosales, Jorge | 8:20-cv-87438-MCR-HTC |
| **2590.** | 314972 | Rowland, Robert | 7:21-cv-33629-MCR-HTC |
| **2591.** | 240502 | Royer, Levi | 8:20-cv-87455-MCR-HTC |
| **2592.** | 240504 | Ruiz, Juan | 8:20-cv-87463-MCR-HTC |
| **2593.** | 256919 | Russner, Jerry | 9:20-cv-00455-MCR-HTC |
| **2594.** | 212329 | Salazar, Jesus | 8:20-cv-72480-MCR-HTC |
| **2595.** | 213421 | Salcedo, Carlos | 8:20-cv-72705-MCR-HTC |
| **2596.** | 66592 | Salmon, Walter | 7:20-cv-48938-MCR-HTC |
| **2597.** | 223000 | Sampson, David | 8:20-cv-74841-MCR-HTC |
| **2598.** | 314996 | Sanchez, Matthew | 7:21-cv-33653-MCR-HTC |
| **2599.** | 240509 | Santana, Luis | 8:20-cv-87483-MCR-HTC |
| **2600.** | 251401 | Santiago, Angel | 8:20-cv-97060-MCR-HTC |
| **2601.** | 66598 | Santos, Edwin | 7:20-cv-48944-MCR-HTC |
| **2602.** | 261176 | Savino, Anthony | 9:20-cv-03040-MCR-HTC |
| **2603.** | 312787 | Schaeffer, Viola | 7:21-cv-30730-MCR-HTC |
| **2604.** | 251405 | Scheffer, Nicholas | 8:20-cv-97064-MCR-HTC |
| **2605.** | 312791 | Schou, Robert | 7:21-cv-30734-MCR-HTC |
| **2606.** | 251413 | Scott, Brock | 8:20-cv-97072-MCR-HTC |
| **2607.** | 243325 | Sealy, Yolanda | 8:20-cv-92399-MCR-HTC |
| **2608.** | 315035 | Sears, Tim | 7:21-cv-33692-MCR-HTC |
| **2609.** | 315036 | Seary, Michael | 7:21-cv-33693-MCR-HTC |

| | | | |
|---|---|---|---|
| **2610.** | 212278 | Serrata, Noe | 8:20-cv-72262-MCR-HTC |
| **2611.** | 315047 | Shane, Brandon | 7:21-cv-33704-MCR-HTC |
| **2612.** | 312813 | Shelton, Robert | 7:21-cv-30756-MCR-HTC |
| **2613.** | 66611 | Shelvin, Bretlan | 7:20-cv-48964-MCR-HTC |
| **2614.** | 66616 | Sherwood, Ralph | 7:20-cv-48973-MCR-HTC |
| **2615.** | 240531 | Simpson, Jason | 8:20-cv-87566-MCR-HTC |
| **2616.** | 219808 | Skarka, Colin | 8:20-cv-73852-MCR-HTC |
| **2617.** | 251436 | Small, Collette | 8:20-cv-94317-MCR-HTC |
| **2618.** | 312825 | Smieja, Dustin | 7:21-cv-30768-MCR-HTC |
| **2619.** | 66624 | Smith, Darryl | 7:20-cv-48992-MCR-HTC |
| **2620.** | 66626 | Smith, Dennis | 7:20-cv-49000-MCR-HTC |
| **2621.** | 66628 | Smith, Gary | 7:20-cv-49006-MCR-HTC |
| **2622.** | 315116 | Smith, Harley | 7:21-cv-33773-MCR-HTC |
| **2623.** | 251441 | Smith, Herschell | 8:20-cv-94322-MCR-HTC |
| **2624.** | 229109 | Smith, J.R. | 8:20-cv-79187-MCR-HTC |
| **2625.** | 212332 | Smith, James | 8:20-cv-72399-MCR-HTC |
| **2626.** | 315121 | Smith, Jason | 7:21-cv-33778-MCR-HTC |
| **2627.** | 251445 | Smith, Lontre | 8:20-cv-94326-MCR-HTC |
| **2628.** | 66634 | Smith, Philip | 7:20-cv-49021-MCR-HTC |
| **2629.** | 219811 | Smith, Timothy | 8:20-cv-73862-MCR-HTC |
| **2630.** | 229114 | Sonnier, Carletta | 8:20-cv-79197-MCR-HTC |
| **2631.** | 293930 | Spears, Stephon | 7:21-cv-14297-MCR-HTC |
| **2632.** | 315176 | Staggs, Alexander | 7:21-cv-33833-MCR-HTC |
| **2633.** | 66645 | Stefko, Joshua | 7:20-cv-49052-MCR-HTC |
| **2634.** | 229121 | Steinkraus, Benjamin | 8:20-cv-79667-MCR-HTC |
| **2635.** | 212280 | Stephens, Derek | 8:20-cv-72264-MCR-HTC |
| **2636.** | 315193 | Stephens, Shad | 7:21-cv-33850-MCR-HTC |
| **2637.** | 212335 | Sterner, Todd | 8:20-cv-72405-MCR-HTC |
| **2638.** | 219814 | Stocklas, Robert | 8:20-cv-73871-MCR-HTC |
| **2639.** | 251466 | Stout, Christopher | 8:20-cv-94347-MCR-HTC |
| **2640.** | 213425 | Stroop, Devon | 8:20-cv-72713-MCR-HTC |
| **2641.** | 66659 | Swales, Anthony | 7:20-cv-49094-MCR-HTC |
| **2642.** | 315255 | Swett, Ian | 7:21-cv-33993-MCR-HTC |
| **2643.** | 312892 | Tate, Anthony | 7:21-cv-30832-MCR-HTC |
| **2644.** | 251488 | Taylor, Cody | 8:20-cv-94487-MCR-HTC |
| **2645.** | 212336 | Taylor, Crystal | 8:20-cv-72483-MCR-HTC |
| **2646.** | 213427 | Taylor, Dustin | 8:20-cv-72718-MCR-HTC |
| **2647.** | 66664 | Taylor, Julia | 7:20-cv-49109-MCR-HTC |
| **2648.** | 315281 | Taylor, Matthew | 7:21-cv-34041-MCR-HTC |
| **2649.** | 213429 | Thomason, Bobby | 8:20-cv-72722-MCR-HTC |
| **2650.** | 251500 | Thompson, Adam | 8:20-cv-94519-MCR-HTC |
| **2651.** | 66672 | Thompson, Eugene | 7:20-cv-49132-MCR-HTC |
| **2652.** | 315301 | Thompson, Jay | 7:21-cv-34078-MCR-HTC |
| **2653.** | 251503 | Thompson, Steven | 8:20-cv-94526-MCR-HTC |
| **2654.** | 229126 | Thornton Jr, Ronald | 8:20-cv-79672-MCR-HTC |

| | | | |
|---|---|---|---|
| **2655.** | 312920 | Toodle, Chancer | 7:21-cv-30860-MCR-HTC |
| **2656.** | 315328 | Towner, Andrew | 7:21-cv-34129-MCR-HTC |
| **2657.** | 256925 | Tringali, Mario | 9:20-cv-00461-MCR-HTC |
| **2658.** | 240562 | Truesdell, Jacob | 8:20-cv-87655-MCR-HTC |
| **2659.** | 307124 | Tsosie, Adrian | 7:21-cv-24158-MCR-HTC |
| **2660.** | 240563 | Tucker, Bryce | 8:20-cv-87658-MCR-HTC |
| **2661.** | 66684 | Turner, Jason | 7:20-cv-49168-MCR-HTC |
| **2662.** | 251522 | Turpin, Jonathon | 8:20-cv-94579-MCR-HTC |
| **2663.** | 315355 | Tylor, Matthew | 7:21-cv-34180-MCR-HTC |
| **2664.** | 315379 | Vandeneynden, Aaron | 7:21-cv-34225-MCR-HTC |
| **2665.** | 66691 | Vanheck, Patrick | 7:20-cv-49189-MCR-HTC |
| **2666.** | 315384 | Vanwart, Christopher | 7:21-cv-34235-MCR-HTC |
| **2667.** | 315386 | Varner, Justin | 7:21-cv-34238-MCR-HTC |
| **2668.** | 229134 | Vasquez, Julio | 8:20-cv-79680-MCR-HTC |
| **2669.** | 251544 | Velasquez, Gerardo | 8:20-cv-94639-MCR-HTC |
| **2670.** | 251547 | Vidal, Collin | 8:20-cv-97085-MCR-HTC |
| **2671.** | 251549 | Villarreal, Anthony | 8:20-cv-97087-MCR-HTC |
| **2672.** | 212339 | Vogel, Dale | 8:20-cv-72419-MCR-HTC |
| **2673.** | 312959 | Walker, Jeremy | 7:21-cv-31418-MCR-HTC |
| **2674.** | 251561 | Warner, James | 8:20-cv-97099-MCR-HTC |
| **2675.** | 66709 | Washington, Anthony | 7:20-cv-49241-MCR-HTC |
| **2676.** | 251562 | Washington, Larry | 8:20-cv-97100-MCR-HTC |
| **2677.** | 223016 | Watkins, Christopher | 8:20-cv-74857-MCR-HTC |
| **2678.** | 251565 | Watkins, Nathaniel | 8:20-cv-97103-MCR-HTC |
| **2679.** | 66714 | Watson, Clifford | 7:20-cv-49257-MCR-HTC |
| **2680.** | 243343 | Wenckus, Kayla | 8:20-cv-92417-MCR-HTC |
| **2681.** | 66724 | White, Steven | 7:20-cv-49286-MCR-HTC |
| **2682.** | 293932 | Whitley, Jack | 7:21-cv-14299-MCR-HTC |
| **2683.** | 251577 | Whittaker, Brad | 8:20-cv-97115-MCR-HTC |
| **2684.** | 251580 | Wilbourn, Parker | 8:20-cv-97118-MCR-HTC |
| **2685.** | 315488 | Wiley, Clifford | 7:21-cv-34432-MCR-HTC |
| **2686.** | 219829 | Williams, Angelina | 8:20-cv-74644-MCR-HTC |
| **2687.** | 219830 | Williams, Charley | 8:20-cv-74645-MCR-HTC |
| **2688.** | 213451 | Williams, Darryl | 8:20-cv-72768-MCR-HTC |
| **2689.** | 315496 | Williams, George | 7:21-cv-34447-MCR-HTC |
| **2690.** | 315499 | Williams, Justin | 7:21-cv-34453-MCR-HTC |
| **2691.** | 313004 | Williams, Lamond | 7:21-cv-31463-MCR-HTC |
| **2692.** | 243348 | Williams, Lamont | 8:20-cv-92422-MCR-HTC |
| **2693.** | 251588 | Williams, Rico | 8:20-cv-97126-MCR-HTC |
| **2694.** | 229146 | Wilson, Antoine | 8:20-cv-79692-MCR-HTC |
| **2695.** | 223020 | Wilson, Jacob | 8:20-cv-74861-MCR-HTC |
| **2696.** | 313016 | Wilson, Paul | 7:21-cv-31475-MCR-HTC |
| **2697.** | 229147 | Wimbush, Vincent | 8:20-cv-79693-MCR-HTC |
| **2698.** | 315519 | Wirfel, Thomas | 7:21-cv-34491-MCR-HTC |
| **2699.** | 240600 | Wiseman, Emely | 8:20-cv-87768-MCR-HTC |

| | | | |
|---|---|---|---|
| **2700.** | 315523 | Witzel, Charles | 7:21-cv-34499-MCR-HTC |
| **2701.** | 240603 | Woodside, Richard | 8:20-cv-87776-MCR-HTC |
| **2702.** | 313030 | Wooten, Christopher | 7:21-cv-31489-MCR-HTC |
| **2703.** | 66743 | Yellowhorse, Eric | 7:20-cv-49355-MCR-HTC |
| **2704.** | 251606 | Young, Justin | 8:20-cv-97345-MCR-HTC |
| **2705.** | 315518 | Zachary, Wingrove | 7:21-cv-34489-MCR-HTC |
| **2706.** | 66746 | Zamora, Laura | 7:20-cv-49368-MCR-HTC |
| **2707.** | 251608 | Zamora, Rogelio | 8:20-cv-97347-MCR-HTC |
| **2708.** | 117058 | Bell, Justin | 7:20-cv-86915-MCR-HTC |
| **2709.** | 117072 | Blackman, Richard | 7:20-cv-86972-MCR-HTC |
| **2710.** | 246937 | Brown, Floyd | 8:20-cv-91173-MCR-HTC |
| **2711.** | 117131 | Buehler, Marco | 7:20-cv-87107-MCR-HTC |
| **2712.** | 117186 | Chavers, Clarence | 7:20-cv-87211-MCR-HTC |
| **2713.** | 117279 | Delacruz, Julito | 7:20-cv-87636-MCR-HTC |
| **2714.** | 117363 | Fischer, Trevor | 7:20-cv-87777-MCR-HTC |
| **2715.** | 117439 | Gonzalez, Vincent | 7:20-cv-96815-MCR-HTC |
| **2716.** | 117458 | Gregory, Michael | 7:20-cv-96888-MCR-HTC |
| **2717.** | 117466 | Grosso, William | 7:20-cv-96915-MCR-HTC |
| **2718.** | 117504 | Harris, Richard | 7:20-cv-97087-MCR-HTC |
| **2719.** | 246995 | Herrington, Christopher | 8:20-cv-91231-MCR-HTC |
| **2720.** | 117563 | Holston, Anthony | 7:20-cv-97365-MCR-HTC |
| **2721.** | 247006 | Johnson, Derek | 8:20-cv-91250-MCR-HTC |
| **2722.** | 117898 | Norton, Michael | 8:20-cv-00423-MCR-HTC |
| **2723.** | 117925 | Pagaran, John | 8:20-cv-00449-MCR-HTC |
| **2724.** | 118054 | Robinson, Christian | 8:20-cv-00700-MCR-HTC |
| **2725.** | 118059 | Rodriguez, Roger | 8:20-cv-00705-MCR-HTC |
| **2726.** | 118128 | Scott, Louis | 8:20-cv-00585-MCR-HTC |
| **2727.** | 118136 | Seay, Nick | 8:20-cv-00756-MCR-HTC |
| **2728.** | 307725 | Simon, Tarref | 7:21-cv-26488-MCR-HTC |
| **2729.** | 247077 | Sperl, Steven | 8:20-cv-91369-MCR-HTC |
| **2730.** | 118258 | Toledo, Michael | 8:20-cv-00896-MCR-HTC |
| **2731.** | 118343 | Weaver, Garett | 8:20-cv-01192-MCR-HTC |
| **2732.** | 49153 | Ortiz, Tyran | 7:20-cv-96266-MCR-HTC |
| **2733.** | 49203 | Poole, Guila | 7:20-cv-96312-MCR-HTC |
| **2734.** | 428305 | Balandran, Michael | 8:23-cv-00626-MCR-HTC |
| **2735.** | 428576 | Burke, Eric | 8:23-cv-00647-MCR-HTC |
| **2736.** | 428699 | Cintron, Manuel | 8:23-cv-00717-MCR-HTC |
| **2737.** | 428366 | Clark, Kyle | 8:23-cv-00487-MCR-HTC |
| **2738.** | 428478 | Coffman, James | 8:23-cv-00445-MCR-HTC |
| **2739.** | 388341 | Comer, Donald | 3:23-cv-11288-MCR-HTC |
| **2740.** | 433695 | Foss, Julie | 8:23-cv-00286-MCR-HTC |
| **2741.** | 396468 | Gaballa, Shihabaldi | 3:23-cv-18546-MCR-HTC |
| **2742.** | 388380 | Gomez, Brandon | 3:23-cv-11474-MCR-HTC |
| **2743.** | 403264 | Harding, Christopher | 7:23-cv-03379-MCR-HTC |
| **2744.** | 403268 | Heaton, Christopher | 3:23-cv-21588-MCR-HTC |

| | | | |
|---|---|---|---|
| **2745.** | 403362 | Olaes, Jose | 3:23-cv-21384-MCR-HTC |
| **2746.** | 428548 | Perez, Juan | 7:23-cv-03929-MCR-HTC |
| **2747.** | 403401 | Sanchez, Lucas | 3:23-cv-21049-MCR-HTC |
| **2748.** | 428696 | Simms, Vashon | 8:23-cv-00556-MCR-HTC |
| **2749.** | 428430 | Walker, Lyle | 8:23-cv-00807-MCR-HTC |
| **2750.** | 403447 | Wanket, Davis | 3:23-cv-21075-MCR-HTC |
| **2751.** | 170198 | Berry, Victoria | 7:20-cv-42643-MCR-HTC |
| **2752.** | 9712 | Lopez-Sosa, Rodolfo | 7:20-cv-42265-MCR-HTC |
| **2753.** | 409650 | Fosler, Michael | 7:23-cv-03814-MCR-HTC |
| **2754.** | 409670 | Hearn, Paul | 9:23-cv-00929-MCR-HTC |
| **2755.** | 409708 | Sanders, Clay | 9:23-cv-00945-MCR-HTC |
| **2756.** | 9899 | Smith, Kenneth | 8:20-cv-33802-MCR-HTC |
| **2757.** | 67326 | Archuleta, Daniel | 8:20-cv-13768-MCR-HTC |
| **2758.** | 67469 | Ashburn, Harry | 8:20-cv-13702-MCR-HTC |
| **2759.** | 66883 | Bond, Andrew | 8:20-cv-12444-MCR-HTC |
| **2760.** | 67706 | Bonds, Jamarl | 8:20-cv-14226-MCR-HTC |
| **2761.** | 66896 | Burch, Joshua | 8:20-cv-12499-MCR-HTC |
| **2762.** | 67919 | Chandler, Jerry | 8:20-cv-15526-MCR-HTC |
| **2763.** | 66990 | Chavez, Jose | 8:20-cv-12768-MCR-HTC |
| **2764.** | 67573 | Clary, Daniel | 8:20-cv-14034-MCR-HTC |
| **2765.** | 67185 | Colvin, Rodney | 8:20-cv-13237-MCR-HTC |
| **2766.** | 67872 | Conerly, Joseph | 3:22-cv-20897-MCR-HTC |
| **2767.** | 67899 | Dawkins, Trevor | 8:20-cv-15494-MCR-HTC |
| **2768.** | 67783 | Dixon, Rico | 8:20-cv-14600-MCR-HTC |
| **2769.** | 67498 | Dravecky, Andrew | 8:20-cv-13787-MCR-HTC |
| **2770.** | 67685 | Hallgren, William | 8:20-cv-14113-MCR-HTC |
| **2771.** | 67689 | Hardimon, Marcus | 8:20-cv-14139-MCR-HTC |
| **2772.** | 67926 | Hernandez, Bernardino | 8:20-cv-15534-MCR-HTC |
| **2773.** | 67039 | Hicks, Christopher | 8:20-cv-12876-MCR-HTC |
| **2774.** | 67756 | Hockersmith, Brandon | 8:20-cv-14477-MCR-HTC |
| **2775.** | 66884 | Hooven, Harry | 8:20-cv-12448-MCR-HTC |
| **2776.** | 66954 | Hughes, Scott | 8:20-cv-12680-MCR-HTC |
| **2777.** | 67823 | Jarrard, Robert | 8:20-cv-15367-MCR-HTC |
| **2778.** | 67160 | Kahler, Jason | 8:20-cv-13186-MCR-HTC |
| **2779.** | 66988 | Kim, Kwan | 8:20-cv-12764-MCR-HTC |
| **2780.** | 67392 | Kulics, Landon | 8:20-cv-13403-MCR-HTC |
| **2781.** | 67339 | Kyser, Robert | 3:22-cv-20913-MCR-HTC |
| **2782.** | 67213 | Labas, John | 8:20-cv-13331-MCR-HTC |
| **2783.** | 66780 | Landaverde, Edwin | 8:20-cv-12725-MCR-HTC |
| **2784.** | 67422 | Lawson, Wayne | 8:20-cv-13525-MCR-HTC |
| **2785.** | 67693 | Leggett, Karl | 8:20-cv-14155-MCR-HTC |
| **2786.** | 67923 | Lewis, David | 8:20-cv-15532-MCR-HTC |
| **2787.** | 67889 | Madison, Timothy | 8:20-cv-15480-MCR-HTC |
| **2788.** | 67861 | Mason, Mike | 8:20-cv-15436-MCR-HTC |
| **2789.** | 67251 | Mckinney, Jesse | 8:20-cv-13482-MCR-HTC |

| | | | |
|---|---|---|---|
| **2790.** | 67944 | Millay, Wayne | 8:20-cv-15570-MCR-HTC |
| **2791.** | 67512 | Miller, Johnathan | 8:20-cv-13811-MCR-HTC |
| **2792.** | 67965 | Morris, James | 8:20-cv-15604-MCR-HTC |
| **2793.** | 67854 | Mottl, Shane | 3:22-cv-20934-MCR-HTC |
| **2794.** | 67696 | Paasch, Lucas | 8:20-cv-14171-MCR-HTC |
| **2795.** | 67367 | Packard, Christopher | 8:20-cv-13324-MCR-HTC |
| **2796.** | 67722 | Pennington, Matthew | 8:20-cv-14306-MCR-HTC |
| **2797.** | 67254 | Perales, Abel | 3:22-cv-20797-MCR-HTC |
| **2798.** | 67214 | Peterson, Mark | 8:20-cv-13334-MCR-HTC |
| **2799.** | 67218 | Proctor, Michael | 8:20-cv-13342-MCR-HTC |
| **2800.** | 67060 | Rector, Michael | 8:20-cv-12916-MCR-HTC |
| **2801.** | 67877 | Robinson, Zachary | 8:20-cv-15461-MCR-HTC |
| **2802.** | 67724 | Rodriguez, Jose | 8:20-cv-14315-MCR-HTC |
| **2803.** | 67720 | Sanchez, Anthony | 8:20-cv-14297-MCR-HTC |
| **2804.** | 66847 | Sansone, Alexander | 8:20-cv-12912-MCR-HTC |
| **2805.** | 67864 | Scarbrough, Andria | 8:20-cv-15440-MCR-HTC |
| **2806.** | 67436 | Sheedy, Michael | 8:20-cv-13586-MCR-HTC |
| **2807.** | 67740 | Simon, Darius | 8:20-cv-14400-MCR-HTC |
| **2808.** | 67150 | Stoner, Theadore | 8:20-cv-13166-MCR-HTC |
| **2809.** | 67942 | Strong, Christopher | 8:20-cv-15565-MCR-HTC |
| **2810.** | 67237 | Suarez, Robert | 3:22-cv-21084-MCR-HTC |
| **2811.** | 67485 | Tanner, Darvin | 8:20-cv-13749-MCR-HTC |
| **2812.** | 67159 | Thompson, John | 8:20-cv-13184-MCR-HTC |
| **2813.** | 67975 | Torres, Reynaldo | 8:20-cv-15625-MCR-HTC |
| **2814.** | 67337 | Voorhees, Justin | 8:20-cv-13231-MCR-HTC |
| **2815.** | 67396 | Walker, Robert | 8:20-cv-13423-MCR-HTC |
| **2816.** | 67443 | Wenzel, William | 8:20-cv-13607-MCR-HTC |
| **2817.** | 67430 | Williams, Marvin | 8:20-cv-13561-MCR-HTC |
| **2818.** | 67294 | Wilson, Christopher | 8:20-cv-13651-MCR-HTC |
| **2819.** | 67801 | Ziolko, Aaron | 8:20-cv-14693-MCR-HTC |
| **2820.** | 331849 | Adams, Harry | 7:21-cv-49618-MCR-HTC |
| **2821.** | 362789 | Arnold, Joshua | 3:22-cv-07822-MCR-HTC |
| **2822.** | 218876 | Brown, Joshua | 8:20-cv-69254-MCR-HTC |
| **2823.** | 218884 | Canini, Andrew | 8:20-cv-69276-MCR-HTC |
| **2824.** | 196938 | Cappola, Michael | 8:20-cv-32249-MCR-HTC |
| **2825.** | 311071 | Cortez, Dennisse | 7:21-cv-27634-MCR-HTC |
| **2826.** | 101850 | Corum, Timothy | 7:20-cv-45444-MCR-HTC |
| **2827.** | 266068 | Croom, Timmy | 9:20-cv-06490-MCR-HTC |
| **2828.** | 101887 | Edl, Bence | 7:20-cv-45554-MCR-HTC |
| **2829.** | 196980 | Faryniarz, John | 8:20-cv-32412-MCR-HTC |
| **2830.** | 300524 | Feebeck, Terry | 7:21-cv-20662-MCR-HTC |
| **2831.** | 101906 | Fisher, Scott | 7:20-cv-45626-MCR-HTC |
| **2832.** | 180175 | Gore, Joseph | 7:20-cv-46865-MCR-HTC |
| **2833.** | 331886 | Hal, Michael | 7:21-cv-49655-MCR-HTC |
| **2834.** | 253963 | Hallford, Benjamin | 8:20-cv-87793-MCR-HTC |

| | | | |
|---|---|---|---|
| **2835.** | 287664 | Hann, Robert | 7:21-cv-08768-MCR-HTC |
| **2836.** | 311103 | Hayes, Thomas | 7:21-cv-27670-MCR-HTC |
| **2837.** | 218931 | Hope, Jesse | 8:20-cv-71022-MCR-HTC |
| **2838.** | 253882 | Huggins, Eric | 8:20-cv-87539-MCR-HTC |
| **2839.** | 197052 | Keller, Jo | 8:20-cv-32224-MCR-HTC |
| **2840.** | 102021 | Kilby, Kenneth | 7:20-cv-46019-MCR-HTC |
| **2841.** | 362772 | Konkel, Billy | 3:22-cv-07797-MCR-HTC |
| **2842.** | 266095 | Lackey, Rebecca | 9:20-cv-06564-MCR-HTC |
| **2843.** | 197084 | Marks, Katheryn | 8:20-cv-32322-MCR-HTC |
| **2844.** | 266104 | Marrin, Katherine | 9:20-cv-06592-MCR-HTC |
| **2845.** | 363938 | Masten, Christopher | 3:22-cv-09563-MCR-HTC |
| **2846.** | 218959 | Mcculloch, Robert | 8:20-cv-72322-MCR-HTC |
| **2847.** | 362375 | Mcelroy, Shaquisha | 3:22-cv-07529-MCR-HTC |
| **2848.** | 362793 | Molton, Matthew | 3:22-cv-07832-MCR-HTC |
| **2849.** | 287683 | Monsour, William | 7:21-cv-08786-MCR-HTC |
| **2850.** | 366578 | Moore, Ted | 3:22-cv-17039-MCR-HTC |
| **2851.** | 218971 | Mote, Zechariah | 8:20-cv-72352-MCR-HTC |
| **2852.** | 102114 | Ness, Jackie | 7:20-cv-46333-MCR-HTC |
| **2853.** | 197114 | Ortiz, Ramon | 8:20-cv-32454-MCR-HTC |
| **2854.** | 180190 | Paul, Daniel | 7:20-cv-46893-MCR-HTC |
| **2855.** | 331929 | Pendland, Joshua | 7:21-cv-49698-MCR-HTC |
| **2856.** | 362784 | Perry, Liam | 3:22-cv-07814-MCR-HTC |
| **2857.** | 197131 | Prys, Rodney | 8:20-cv-32542-MCR-HTC |
| **2858.** | 311167 | Quinn, Brian | 7:21-cv-28999-MCR-HTC |
| **2859.** | 218997 | Rannie, Marcus | 8:20-cv-72415-MCR-HTC |
| **2860.** | 180193 | Redding, Kristopher | 7:20-cv-46896-MCR-HTC |
| **2861.** | 331939 | Reinewald, Henry | 7:21-cv-49714-MCR-HTC |
| **2862.** | 355028 | Rosenbeck, Joel | 3:21-cv-03305-MCR-HTC |
| **2863.** | 219012 | Sansing, John | 8:20-cv-73770-MCR-HTC |
| **2864.** | 253936 | Scheffler, Jack | 8:20-cv-87710-MCR-HTC |
| **2865.** | 102186 | Shropshire, Owen | 7:20-cv-46565-MCR-HTC |
| **2866.** | 311185 | Solano Hernandez, Arturo | 7:21-cv-29039-MCR-HTC |
| **2867.** | 102215 | Swanson, Daniel | 7:20-cv-46623-MCR-HTC |
| **2868.** | 197181 | Swanson, Scott | 8:20-cv-32745-MCR-HTC |
| **2869.** | 287706 | Tyson, Andreas | 7:21-cv-08809-MCR-HTC |
| **2870.** | 253953 | Warner-Weide, Amanda | 8:20-cv-87763-MCR-HTC |
| **2871.** | 253955 | Watts, Richard | 8:20-cv-87769-MCR-HTC |
| **2872.** | 197206 | Welch, Thomas | 8:20-cv-32823-MCR-HTC |
| **2873.** | 266142 | Womack, Quintin | 9:20-cv-06698-MCR-HTC |
| **2874.** | 197220 | Woodard, Craig | 8:20-cv-32861-MCR-HTC |
| **2875.** | 49988 | French, Mark | 8:20-cv-31879-MCR-HTC |
| **2876.** | 78662 | Addison, Tracy | 7:20-cv-41185-MCR-HTC |
| **2877.** | 78719 | Ranoa, Randy | 7:20-cv-41362-MCR-HTC |
| **2878.** | 290472 | Serrano, Roberto | 7:21-cv-12599-MCR-HTC |
| **2879.** | 212363 | Agnew, Jazaron | 8:20-cv-57442-MCR-HTC |

| | | | |
|---|---|---|---|
| **2880.** | 344164 | Al-Haqq, Aidah | 7:21-cv-62994-MCR-HTC |
| **2881.** | 194812 | Allen, Cametrice | 8:20-cv-32164-MCR-HTC |
| **2882.** | 222188 | Allen, Charles | 8:20-cv-71945-MCR-HTC |
| **2883.** | 250698 | Alston, Rori | 8:20-cv-94771-MCR-HTC |
| **2884.** | 180263 | Anderson, Tashonna | 7:20-cv-85166-MCR-HTC |
| **2885.** | 331730 | Andujar, Harrison | 7:21-cv-49539-MCR-HTC |
| **2886.** | 307126 | Archer, Kevin | 7:21-cv-26286-MCR-HTC |
| **2887.** | 307127 | Aspelund, Anne | 7:21-cv-26287-MCR-HTC |
| **2888.** | 325378 | Averyheart, Troy | 3:22-cv-05327-MCR-HTC |
| **2889.** | 267907 | Banks, Skylar | 9:20-cv-08598-MCR-HTC |
| **2890.** | 241913 | Barnes, Patrick | 8:20-cv-88975-MCR-HTC |
| **2891.** | 331733 | Barnes, Trent | 7:21-cv-49541-MCR-HTC |
| **2892.** | 293834 | Barnhill, Erich | 7:21-cv-14146-MCR-HTC |
| **2893.** | 78742 | Barnt, Kaila | 7:20-cv-49396-MCR-HTC |
| **2894.** | 222194 | Barrientes, Jeremy | 8:20-cv-71951-MCR-HTC |
| **2895.** | 274486 | Barten, Adam | 9:20-cv-16227-MCR-HTC |
| **2896.** | 325381 | Bernard, Clive | 3:22-cv-05286-MCR-HTC |
| **2897.** | 336133 | Bier, Jesse | 7:21-cv-55679-MCR-HTC |
| **2898.** | 261210 | Bilvado, Robert | 9:20-cv-03045-MCR-HTC |
| **2899.** | 271161 | Bischof, Jeffrey | 9:20-cv-12720-MCR-HTC |
| **2900.** | 291828 | Bogdan, Dylan | 7:21-cv-10925-MCR-HTC |
| **2901.** | 304103 | Borrero, Luis | 7:21-cv-23625-MCR-HTC |
| **2902.** | 293839 | Bowers, Kevin | 7:21-cv-14151-MCR-HTC |
| **2903.** | 250699 | Boyd, Justin | 8:20-cv-94772-MCR-HTC |
| **2904.** | 271163 | Bradley, Nicholas | 9:20-cv-12722-MCR-HTC |
| **2905.** | 331737 | Brand, Joseph | 7:21-cv-49545-MCR-HTC |
| **2906.** | 300701 | Brezovar, Kaitlin | 7:21-cv-19447-MCR-HTC |
| **2907.** | 78764 | Cantu, Josue | 7:20-cv-49452-MCR-HTC |
| **2908.** | 315778 | Capener, Scott | 7:21-cv-29189-MCR-HTC |
| **2909.** | 241916 | Cargill, James | 8:20-cv-88978-MCR-HTC |
| **2910.** | 304108 | Carrasco, Justin | 7:21-cv-23630-MCR-HTC |
| **2911.** | 331739 | Carroll, Michael | 7:21-cv-49547-MCR-HTC |
| **2912.** | 293843 | Carter, Rojelia | 7:21-cv-14155-MCR-HTC |
| **2913.** | 267915 | Catalano, Eric | 9:20-cv-08615-MCR-HTC |
| **2914.** | 78769 | Chambers, Chance | 7:20-cv-49469-MCR-HTC |
| **2915.** | 78770 | Charles, Sylvester | 7:20-cv-49471-MCR-HTC |
| **2916.** | 241918 | Christiano, Antonio | 8:20-cv-88980-MCR-HTC |
| **2917.** | 212367 | Compson, Jeffrey | 8:20-cv-57449-MCR-HTC |
| **2918.** | 78774 | Connelly, Andrew | 7:20-cv-49484-MCR-HTC |
| **2919.** | 315783 | Corner, Teresa | 7:21-cv-29199-MCR-HTC |
| **2920.** | 234123 | Cottrill, Charles | 8:20-cv-83187-MCR-HTC |
| **2921.** | 267917 | Craft, Dakota | 9:20-cv-08618-MCR-HTC |
| **2922.** | 315784 | Craig, Donald | 7:21-cv-29201-MCR-HTC |
| **2923.** | 261217 | Cromartie, Keith | 9:20-cv-03052-MCR-HTC |
| **2924.** | 222214 | Crow, Travis | 8:20-cv-71971-MCR-HTC |

| | | | |
|---|---|---|---|
| **2925.** | 180260 | Curry, Dillon | 7:20-cv-85153-MCR-HTC |
| **2926.** | 241921 | Dale, Randel | 8:20-cv-88983-MCR-HTC |
| **2927.** | 271173 | Daniels, Ironn | 9:20-cv-12732-MCR-HTC |
| **2928.** | 234129 | Delriosoto, Jose | 8:20-cv-83193-MCR-HTC |
| **2929.** | 234131 | Dinkins-Lucus, Tevishiah | 8:20-cv-83195-MCR-HTC |
| **2930.** | 234132 | Donegan, Richard | 8:20-cv-83196-MCR-HTC |
| **2931.** | 307151 | Dorsett, Jacob | 7:21-cv-26311-MCR-HTC |
| **2932.** | 234133 | Downing, Juan | 8:20-cv-83197-MCR-HTC |
| **2933.** | 304115 | Dyer, Carl | 7:21-cv-23637-MCR-HTC |
| **2934.** | 287019 | Ellis-Ramsey, Lashanda | 7:21-cv-08667-MCR-HTC |
| **2935.** | 274498 | Emery, Craig | 9:20-cv-16247-MCR-HTC |
| **2936.** | 78787 | Encarnacion, Luis | 7:20-cv-49525-MCR-HTC |
| **2937.** | 222222 | Erickson, Kyle | 8:20-cv-71979-MCR-HTC |
| **2938.** | 344194 | Estrada, Izander | 7:21-cv-63091-MCR-HTC |
| **2939.** | 304117 | Filardi, Matthew | 7:21-cv-23639-MCR-HTC |
| **2940.** | 331750 | Fisher, Robert | 7:21-cv-49558-MCR-HTC |
| **2941.** | 304118 | Foster, Clive | 7:21-cv-23640-MCR-HTC |
| **2942.** | 207617 | Fosth, Alexander | 8:20-cv-55399-MCR-HTC |
| **2943.** | 194831 | Freund, Austin | 8:20-cv-32200-MCR-HTC |
| **2944.** | 344198 | Froland, David | 7:21-cv-63099-MCR-HTC |
| **2945.** | 304119 | Frugone, Ralph | 7:21-cv-23641-MCR-HTC |
| **2946.** | 287022 | Fugett, Michael | 7:21-cv-08670-MCR-HTC |
| **2947.** | 331754 | Garcia, Luis | 7:21-cv-49562-MCR-HTC |
| **2948.** | 78795 | Gebhard, Douglas | 7:20-cv-49549-MCR-HTC |
| **2949.** | 258792 | Gerstein, John | 9:20-cv-03230-MCR-HTC |
| **2950.** | 315796 | Gordon, Willie | 7:21-cv-29227-MCR-HTC |
| **2951.** | 258794 | Graham, Nicholas | 9:20-cv-03232-MCR-HTC |
| **2952.** | 344204 | Gray, Jeffrey | 7:21-cv-63109-MCR-HTC |
| **2953.** | 331757 | Green, Vernice | 7:21-cv-49565-MCR-HTC |
| **2954.** | 325394 | Greenlee, Kevin | 3:22-cv-05331-MCR-HTC |
| **2955.** | 180266 | Hannah, Tristan | 7:20-cv-85181-MCR-HTC |
| **2956.** | 315801 | Harris, Brandon | 7:21-cv-29238-MCR-HTC |
| **2957.** | 331761 | Harsha, John | 7:21-cv-49569-MCR-HTC |
| **2958.** | 222240 | Hastings, Michael | 8:20-cv-71997-MCR-HTC |
| **2959.** | 344208 | Hayes, Clint | 7:21-cv-63117-MCR-HTC |
| **2960.** | 291839 | Haynes, Romelle | 7:21-cv-10936-MCR-HTC |
| **2961.** | 336151 | Hearrell, Christopher | 7:21-cv-55697-MCR-HTC |
| **2962.** | 331762 | Hensley, Burt | 7:21-cv-49570-MCR-HTC |
| **2963.** | 222242 | Henson, Kariem | 8:20-cv-71999-MCR-HTC |
| **2964.** | 280376 | Hermes, Joseph | 7:21-cv-00111-MCR-HTC |
| **2965.** | 355591 | Hernandez, David | 3:22-cv-00795-MCR-HTC |
| **2966.** | 258800 | Hilliard, Fatimah | 9:20-cv-03238-MCR-HTC |
| **2967.** | 258801 | Hillman, Adaine | 9:20-cv-03239-MCR-HTC |
| **2968.** | 325395 | Hinton, Sean | 3:22-cv-05334-MCR-HTC |
| **2969.** | 241933 | Hockett, James | 8:20-cv-88995-MCR-HTC |

| | | | |
|---|---|---|---|
| **2970.** | 321700 | Holik, Jonathan | 7:21-cv-36842-MCR-HTC |
| **2971.** | 78815 | Hood, Joseph | 7:20-cv-49612-MCR-HTC |
| **2972.** | 315807 | Hopkins, Christopher | 7:21-cv-29251-MCR-HTC |
| **2973.** | 194840 | Howe, David | 8:20-cv-32225-MCR-HTC |
| **2974.** | 315808 | Huelsmann, Brett | 7:21-cv-29253-MCR-HTC |
| **2975.** | 234157 | Hunt, Marcel | 8:20-cv-83237-MCR-HTC |
| **2976.** | 222247 | Jackson, Lenore | 8:20-cv-72004-MCR-HTC |
| **2977.** | 241936 | Jackson, Marquis | 8:20-cv-88998-MCR-HTC |
| **2978.** | 222249 | Jefferson, Jeri | 8:20-cv-72006-MCR-HTC |
| **2979.** | 222250 | Jenkins, John | 8:20-cv-72007-MCR-HTC |
| **2980.** | 234161 | Jennings, Leroy | 8:20-cv-83245-MCR-HTC |
| **2981.** | 331766 | Johnson, Alphanso | 7:21-cv-49574-MCR-HTC |
| **2982.** | 344214 | Johnson, Brandon | 7:21-cv-63127-MCR-HTC |
| **2983.** | 267925 | Kamuda, Adam | 9:20-cv-08634-MCR-HTC |
| **2984.** | 78832 | Kendall, Joseph | 7:20-cv-49678-MCR-HTC |
| **2985.** | 315813 | Kennedy, Robert | 7:21-cv-29262-MCR-HTC |
| **2986.** | 78834 | Kilgore, Keith | 7:20-cv-49686-MCR-HTC |
| **2987.** | 234167 | Knoll, Robert | 8:20-cv-83283-MCR-HTC |
| **2988.** | 194845 | Landis, Nathaniel | 8:20-cv-32240-MCR-HTC |
| **2989.** | 304132 | Laughman, Tommy | 7:21-cv-23656-MCR-HTC |
| **2990.** | 78838 | Law, Sean | 7:20-cv-49703-MCR-HTC |
| **2991.** | 274504 | Lawrence, Dustin | 9:20-cv-16253-MCR-HTC |
| **2992.** | 291842 | Lazo, Walter | 7:21-cv-10939-MCR-HTC |
| **2993.** | 261232 | Lewis, Graham | 9:20-cv-03067-MCR-HTC |
| **2994.** | 280381 | Lewis, Timothy | 7:21-cv-00116-MCR-HTC |
| **2995.** | 258812 | Llamas, Benjamin | 9:20-cv-03250-MCR-HTC |
| **2996.** | 315822 | Mann, Darnell | 7:21-cv-29278-MCR-HTC |
| **2997.** | 267929 | Marin, Jorge | 9:20-cv-08641-MCR-HTC |
| **2998.** | 287036 | Martin, Rhonda | 7:21-cv-08684-MCR-HTC |
| **2999.** | 267931 | Mathiau, Bryan | 9:20-cv-08645-MCR-HTC |
| **3000.** | 78857 | Mcallister, Tyson | 7:20-cv-49774-MCR-HTC |
| **3001.** | 78859 | Mcfarland, Christopher | 7:20-cv-49777-MCR-HTC |
| **3002.** | 261235 | Mcleod, Brett | 9:20-cv-03070-MCR-HTC |
| **3003.** | 258816 | Mesa, Ernest | 9:20-cv-03254-MCR-HTC |
| **3004.** | 78863 | Miles, Cordera | 7:20-cv-49790-MCR-HTC |
| **3005.** | 250709 | Moore, Denale | 8:20-cv-94782-MCR-HTC |
| **3006.** | 344229 | Moore, Jacob | 7:21-cv-63154-MCR-HTC |
| **3007.** | 250710 | Morgan, Daniel | 8:20-cv-94783-MCR-HTC |
| **3008.** | 78872 | Morris, Paul | 7:20-cv-49822-MCR-HTC |
| **3009.** | 293882 | Myer, Joseph | 7:21-cv-14249-MCR-HTC |
| **3010.** | 300752 | Myers, Stephen | 7:21-cv-19498-MCR-HTC |
| **3011.** | 78875 | Myers-Young, Breaia | 7:20-cv-49834-MCR-HTC |
| **3012.** | 261236 | Nance, Richard | 9:20-cv-03071-MCR-HTC |
| **3013.** | 293883 | Nicholas, Robert | 7:21-cv-14250-MCR-HTC |
| **3014.** | 234194 | Odiaga, Michael | 8:20-cv-83331-MCR-HTC |

| | | | |
|---|---|---|---|
| **3015.** | 271194 | Packnett, Lee | 9:20-cv-12753-MCR-HTC |
| **3016.** | 331787 | Parker, Jason | 7:21-cv-49595-MCR-HTC |
| **3017.** | 280387 | Parrish, Charles | 7:21-cv-00122-MCR-HTC |
| **3018.** | 222276 | Penalba, Joel | 8:20-cv-72033-MCR-HTC |
| **3019.** | 304152 | Perez, Jose | 7:21-cv-23676-MCR-HTC |
| **3020.** | 234203 | Perez, Richard | 8:20-cv-83347-MCR-HTC |
| **3021.** | 344242 | Perezmaisonet, Pablo | 7:21-cv-63177-MCR-HTC |
| **3022.** | 261238 | Perkins, Vanessa | 9:20-cv-03073-MCR-HTC |
| **3023.** | 207635 | Phillips, Fred | 8:20-cv-55455-MCR-HTC |
| **3024.** | 241956 | Piatt, Rebecca | 8:20-cv-89018-MCR-HTC |
| **3025.** | 222280 | Pickett, Matthew | 8:20-cv-72037-MCR-HTC |
| **3026.** | 234205 | Plummer, Linda | 8:20-cv-83350-MCR-HTC |
| **3027.** | 256789 | Pope, Charity | 8:20-cv-96111-MCR-HTC |
| **3028.** | 222283 | Posey, Huey | 8:20-cv-72040-MCR-HTC |
| **3029.** | 344245 | Pratt, Daniel | 7:21-cv-63183-MCR-HTC |
| **3030.** | 304153 | Price, Heidi | 7:21-cv-23677-MCR-HTC |
| **3031.** | 274515 | Pusey, Brian | 9:20-cv-16264-MCR-HTC |
| **3032.** | 78895 | Queen, Brandon | 7:20-cv-49921-MCR-HTC |
| **3033.** | 331791 | Randle, Anthony | 7:21-cv-49599-MCR-HTC |
| **3034.** | 234212 | Reed, Kaleb | 8:20-cv-83363-MCR-HTC |
| **3035.** | 293890 | Richardson, Richard | 7:21-cv-14257-MCR-HTC |
| **3036.** | 280390 | Robertson, James | 7:21-cv-00125-MCR-HTC |
| **3037.** | 78903 | Robinson, Robert | 7:20-cv-49957-MCR-HTC |
| **3038.** | 304156 | Robinson, Rosevelt | 7:21-cv-23680-MCR-HTC |
| **3039.** | 307193 | Robinson, Roy | 7:21-cv-26353-MCR-HTC |
| **3040.** | 207641 | Roby, Christopher | 8:20-cv-55475-MCR-HTC |
| **3041.** | 261244 | Rodriguez, Jose | 9:20-cv-03079-MCR-HTC |
| **3042.** | 300762 | Sain, John | 7:21-cv-19508-MCR-HTC |
| **3043.** | 344259 | Sanchez, David | 7:21-cv-63208-MCR-HTC |
| **3044.** | 325404 | Santos, Solimar | 3:22-cv-05739-MCR-HTC |
| **3045.** | 261246 | Saring, Daniel | 9:20-cv-03081-MCR-HTC |
| **3046.** | 258830 | Sellers, Joseph | 9:20-cv-03268-MCR-HTC |
| **3047.** | 287045 | Shear, Richard | 7:21-cv-08693-MCR-HTC |
| **3048.** | 78917 | Simbeck, Jason | 7:20-cv-50019-MCR-HTC |
| **3049.** | 267943 | Simon, Jamal | 9:20-cv-08668-MCR-HTC |
| **3050.** | 78918 | Sinclair, Michael | 7:20-cv-50024-MCR-HTC |
| **3051.** | 78919 | Singley, Jason | 7:20-cv-50028-MCR-HTC |
| **3052.** | 258834 | Slider, Albert | 9:20-cv-03272-MCR-HTC |
| **3053.** | 293894 | Smart, Charles | 7:21-cv-14261-MCR-HTC |
| **3054.** | 291860 | Smith, Amber | 7:21-cv-10957-MCR-HTC |
| **3055.** | 212386 | Smith, Pervlis | 8:20-cv-57484-MCR-HTC |
| **3056.** | 307202 | Smith, Shane | 7:21-cv-26362-MCR-HTC |
| **3057.** | 344269 | Snider, Bradley | 7:21-cv-63226-MCR-HTC |
| **3058.** | 222296 | Stal, Ian | 8:20-cv-72053-MCR-HTC |
| **3059.** | 234243 | Sugai, Richard | 8:20-cv-83417-MCR-HTC |

| | | | |
|---|---|---|---|
| **3060.** | 78937 | Sullivan, Douglas | 7:20-cv-50106-MCR-HTC |
| **3061.** | 291862 | Summage, Larry | 7:21-cv-10959-MCR-HTC |
| **3062.** | 207650 | Sutton, Anthony | 8:20-cv-55503-MCR-HTC |
| **3063.** | 315853 | Sutton, Billy | 7:21-cv-29805-MCR-HTC |
| **3064.** | 307209 | Sward, Amos | 7:21-cv-26369-MCR-HTC |
| **3065.** | 78939 | Tarrance, Samuel | 7:20-cv-50114-MCR-HTC |
| **3066.** | 291863 | Taylor, Eric | 7:21-cv-10960-MCR-HTC |
| **3067.** | 78943 | Thompson, Lakenda | 7:20-cv-50128-MCR-HTC |
| **3068.** | 234249 | Thomson, Alan | 8:20-cv-83428-MCR-HTC |
| **3069.** | 78944 | Thornley, Jeromy | 7:20-cv-50132-MCR-HTC |
| **3070.** | 344273 | Torres, Fabian | 7:21-cv-63233-MCR-HTC |
| **3071.** | 293899 | Torres, Patrick | 7:21-cv-14266-MCR-HTC |
| **3072.** | 280396 | Trapp, Felicia | 7:21-cv-00131-MCR-HTC |
| **3073.** | 293900 | Triplett, Willie | 7:21-cv-14267-MCR-HTC |
| **3074.** | 78949 | Trotter, Travis | 7:20-cv-50156-MCR-HTC |
| **3075.** | 321730 | Troublefield, Curtis | 7:21-cv-37186-MCR-HTC |
| **3076.** | 250716 | Trujillo, Addam | 8:20-cv-94789-MCR-HTC |
| **3077.** | 287050 | Tyler-Wood, Tara | 7:21-cv-08698-MCR-HTC |
| **3078.** | 207652 | Valentine, Antonio | 8:20-cv-55509-MCR-HTC |
| **3079.** | 304174 | Vansant, Kayla | 7:21-cv-23698-MCR-HTC |
| **3080.** | 315861 | Vega, Loni | 7:21-cv-29813-MCR-HTC |
| **3081.** | 234253 | Vincent, Wesley | 8:20-cv-83436-MCR-HTC |
| **3082.** | 321734 | Wagnor, John | 7:21-cv-37190-MCR-HTC |
| **3083.** | 241971 | Walker, James | 8:20-cv-89040-MCR-HTC |
| **3084.** | 307219 | Ward, Joshua | 7:21-cv-26379-MCR-HTC |
| **3085.** | 315865 | Warren, Kenneth | 7:21-cv-29817-MCR-HTC |
| **3086.** | 234257 | Washington, Booker | 8:20-cv-83443-MCR-HTC |
| **3087.** | 300774 | Watkins, John | 7:21-cv-19520-MCR-HTC |
| **3088.** | 78959 | Weber, Scot | 7:20-cv-50205-MCR-HTC |
| **3089.** | 325408 | Wells, Kirby | 3:22-cv-05298-MCR-HTC |
| **3090.** | 344281 | Wells, Thomasetta | 7:21-cv-63247-MCR-HTC |
| **3091.** | 234259 | White, Damarchitzy | 8:20-cv-83446-MCR-HTC |
| **3092.** | 321736 | White, Jeremy | 7:21-cv-37192-MCR-HTC |
| **3093.** | 291871 | White, Joshua | 7:21-cv-10968-MCR-HTC |
| **3094.** | 222309 | Whittemore, Chase | 8:20-cv-72066-MCR-HTC |
| **3095.** | 207653 | Wholaver, Lawrence | 8:20-cv-55512-MCR-HTC |
| **3096.** | 234261 | Wilcox, Anthony | 8:20-cv-83450-MCR-HTC |
| **3097.** | 194863 | Wilde, Matthew | 8:20-cv-32292-MCR-HTC |
| **3098.** | 300777 | Wiley, Stephen | 7:21-cv-19523-MCR-HTC |
| **3099.** | 234266 | Williams, Jamora | 8:20-cv-83459-MCR-HTC |
| **3100.** | 307220 | Williams, Lorenzo | 7:21-cv-26380-MCR-HTC |
| **3101.** | 78965 | Williams, Silas | 7:20-cv-50237-MCR-HTC |
| **3102.** | 222312 | Wilson, Jeffrey | 8:20-cv-72069-MCR-HTC |
| **3103.** | 212394 | Woodson, Jonathan | 8:20-cv-57499-MCR-HTC |
| **3104.** | 234270 | Woodward, Robert | 8:20-cv-83466-MCR-HTC |

| | | | |
|---|---|---|---|
| **3105.** | 325411 | Youngblood, Andrew | 3:22-cv-05802-MCR-HTC |
| **3106.** | 174519 | Cunningham, John | 7:20-cv-88918-MCR-HTC |
| **3107.** | 386660 | Dix, Kenneth | 3:23-cv-06610-MCR-HTC |
| **3108.** | 174506 | Hamilton, John | 7:20-cv-88905-MCR-HTC |
| **3109.** | 174619 | Ngugi, Lawrence | 3:22-cv-20772-MCR-HTC |
| **3110.** | 29320 | Barone, Robert | 8:20-cv-01535-MCR-HTC |
| **3111.** | 417973 | Abernethy, Sean | 9:23-cv-12544-MCR-HTC |
| **3112.** | 420565 | Abney, Bryan | 9:23-cv-13187-MCR-HTC |
| **3113.** | 420286 | Abram, Clifton | 9:23-cv-12310-MCR-HTC |
| **3114.** | 213461 | Acosta, Carlos | 8:20-cv-65647-MCR-HTC |
| **3115.** | 275382 | Acuff, Stephen | 9:20-cv-18970-MCR-HTC |
| **3116.** | 167193 | Acup, Joshua | 7:20-cv-37711-MCR-HTC |
| **3117.** | 308773 | Adamietz, James | 7:21-cv-27033-MCR-HTC |
| **3118.** | 330158 | Adams, Alison | 7:21-cv-47077-MCR-HTC |
| **3119.** | 343727 | Adams, Clarence | 7:21-cv-68411-MCR-HTC |
| **3120.** | 343885 | Adams, Michael Anthony | 7:21-cv-68569-MCR-HTC |
| **3121.** | 264086 | Adams, Terrell | 9:20-cv-08026-MCR-HTC |
| **3122.** | 419792 | Adcock, Gregory | 9:23-cv-12920-MCR-HTC |
| **3123.** | 330161 | Adkins, Joshua Thomas | 7:21-cv-47080-MCR-HTC |
| **3124.** | 167315 | Aguirre, Jr., David | 7:20-cv-37798-MCR-HTC |
| **3125.** | 358894 | Ahsan, Faisal | 3:22-cv-03322-MCR-HTC |
| **3126.** | 417978 | Akanu, Ikeakaghichi | 9:23-cv-12554-MCR-HTC |
| **3127.** | 420857 | Akers, Adam | 9:23-cv-13480-MCR-HTC |
| **3128.** | 264089 | Akers, Kaleb | 9:20-cv-08029-MCR-HTC |
| **3129.** | 420082 | Alaniz, Jonathan | 9:23-cv-12108-MCR-HTC |
| **3130.** | 264090 | Alden, Ryan | 9:20-cv-08030-MCR-HTC |
| **3131.** | 287724 | Alexander, Charlie | 7:21-cv-08827-MCR-HTC |
| **3132.** | 420332 | Alexander, Edward | 9:23-cv-12955-MCR-HTC |
| **3133.** | 330163 | Alford, Jamar | 7:21-cv-47082-MCR-HTC |
| **3134.** | 358810 | Allen, Marcus | 3:22-cv-03143-MCR-HTC |
| **3135.** | 308777 | Allison, Jessie | 7:21-cv-27037-MCR-HTC |
| **3136.** | 252023 | Allison, Robert | 9:20-cv-09683-MCR-HTC |
| **3137.** | 358535 | Allred, James | 3:22-cv-02922-MCR-HTC |
| **3138.** | 343970 | Allshouse, Randon | 7:21-cv-68654-MCR-HTC |
| **3139.** | 418021 | Alphord, Richard | 9:23-cv-12629-MCR-HTC |
| **3140.** | 420613 | Alston, Quentin | 9:23-cv-13235-MCR-HTC |
| **3141.** | 418270 | Alton, Seth | 9:23-cv-10754-MCR-HTC |
| **3142.** | 358799 | Alvarez, Baltazar | 3:22-cv-02928-MCR-HTC |
| **3143.** | 417921 | Amos, Tommie | 9:23-cv-12452-MCR-HTC |
| **3144.** | 195168 | Amous, Johnny | 8:20-cv-39728-MCR-HTC |
| **3145.** | 418182 | Anderson, Ambher | 9:23-cv-10623-MCR-HTC |
| **3146.** | 298795 | Anderson, Dameon | 7:21-cv-20114-MCR-HTC |
| **3147.** | 418183 | Anderson, Mijha | 9:23-cv-10624-MCR-HTC |
| **3148.** | 308786 | Andrus, Willard | 7:21-cv-27046-MCR-HTC |
| **3149.** | 421489 | Angrino, Andy | 9:23-cv-14151-MCR-HTC |

| | | | |
|---|---|---|---|
| **3150.** | 419740 | Anson, Derrick | 9:23-cv-12868-MCR-HTC |
| **3151.** | 213481 | Arcario, Benjamin | 8:20-cv-65673-MCR-HTC |
| **3152.** | 90725 | Archey, Deedee | 7:20-cv-20994-MCR-HTC |
| **3153.** | 420529 | Areas-Molina, Mario | 9:23-cv-13151-MCR-HTC |
| **3154.** | 420250 | Argentum, Malachi | 9:23-cv-12274-MCR-HTC |
| **3155.** | 252035 | Armstrong, Malcolm | 9:20-cv-10534-MCR-HTC |
| **3156.** | 264114 | Arnold, Darren | 9:20-cv-08054-MCR-HTC |
| **3157.** | 298800 | Arnold, Jeremy | 7:21-cv-20119-MCR-HTC |
| **3158.** | 252037 | Arnold, Wesley | 9:20-cv-10538-MCR-HTC |
| **3159.** | 90182 | Arocho, Julio | 7:20-cv-22518-MCR-HTC |
| **3160.** | 287743 | Arriaga, Victoria | 7:21-cv-08846-MCR-HTC |
| **3161.** | 420818 | Arrington, Antonio | 9:23-cv-13441-MCR-HTC |
| **3162.** | 420291 | Artis, Ezzard | 9:23-cv-12315-MCR-HTC |
| **3163.** | 275409 | Arviso, Lionel | 9:20-cv-18997-MCR-HTC |
| **3164.** | 421532 | Asbury, Tara | 9:23-cv-14262-MCR-HTC |
| **3165.** | 195132 | Ashton, Joshua | 8:20-cv-39648-MCR-HTC |
| **3166.** | 343694 | Ashwell, Robert | 7:21-cv-68378-MCR-HTC |
| **3167.** | 91046 | Assam, Ubong | 7:20-cv-21375-MCR-HTC |
| **3168.** | 275410 | Atkins, Jr., James | 9:20-cv-18998-MCR-HTC |
| **3169.** | 420292 | Atlas, Laray | 9:23-cv-12316-MCR-HTC |
| **3170.** | 421533 | August, Nicholas | 9:23-cv-14266-MCR-HTC |
| **3171.** | 419797 | Aultman, Simon | 9:23-cv-12925-MCR-HTC |
| **3172.** | 195295 | Austin, Richard | 8:20-cv-39746-MCR-HTC |
| **3173.** | 330176 | Avalos, Jr., Isidaro | 7:21-cv-47095-MCR-HTC |
| **3174.** | 88707 | Avery, Michael | 7:20-cv-19434-MCR-HTC |
| **3175.** | 344129 | Aviles, Karen | 7:21-cv-68811-MCR-HTC |
| **3176.** | 419886 | Awuah, David | 9:23-cv-11918-MCR-HTC |
| **3177.** | 420910 | Ayer, James | 9:23-cv-13532-MCR-HTC |
| **3178.** | 418319 | Baca, Ruben | 9:23-cv-10850-MCR-HTC |
| **3179.** | 213489 | Bacani, James | 8:20-cv-65691-MCR-HTC |
| **3180.** | 89182 | Bach, Steven | 7:20-cv-20096-MCR-HTC |
| **3181.** | 252044 | Baggs, Justin | 9:20-cv-10553-MCR-HTC |
| **3182.** | 330177 | Baier, Kelsie | 7:21-cv-47096-MCR-HTC |
| **3183.** | 358446 | Bailey, Debra | 3:22-cv-02594-MCR-HTC |
| **3184.** | 308801 | Bailey, Demond | 7:21-cv-27061-MCR-HTC |
| **3185.** | 213492 | Bailey, Donta | 8:20-cv-65697-MCR-HTC |
| **3186.** | 420385 | Bailey, Jami | 9:23-cv-13008-MCR-HTC |
| **3187.** | 88751 | Bailey, Jerome | 7:20-cv-19531-MCR-HTC |
| **3188.** | 344117 | Bailey, Sheldon | 7:21-cv-68799-MCR-HTC |
| **3189.** | 344087 | Bailey, Tywon | 7:21-cv-68770-MCR-HTC |
| **3190.** | 330184 | Baker Iii, Benjamin | 7:21-cv-47103-MCR-HTC |
| **3191.** | 420664 | Baker, Darlene | 9:23-cv-13286-MCR-HTC |
| **3192.** | 418321 | Baker, Jeffrey Todd | 9:23-cv-10854-MCR-HTC |
| **3193.** | 287748 | Baker, Mecca | 7:21-cv-08851-MCR-HTC |
| **3194.** | 330186 | Ball, Christopher | 7:21-cv-47105-MCR-HTC |

| | | | |
|---|---|---|---|
| **3195.** | 43013 | Ballen, Kristopher | 3:19-cv-00610-MCR-HTC |
| **3196.** | 308810 | Ballesteros, Kristian | 7:21-cv-27070-MCR-HTC |
| **3197.** | 252048 | Bandiago, Baldomero | 9:20-cv-10557-MCR-HTC |
| **3198.** | 90071 | Barbour, Anthony | 7:20-cv-22212-MCR-HTC |
| **3199.** | 264139 | Barnes, Casey | 9:20-cv-08079-MCR-HTC |
| **3200.** | 418076 | Barnes, Desmond | 9:23-cv-10522-MCR-HTC |
| **3201.** | 287756 | Barnes, Jacaro | 7:21-cv-08859-MCR-HTC |
| **3202.** | 89030 | Barnes, Jason | 7:20-cv-19923-MCR-HTC |
| **3203.** | 330191 | Barnes, Kenneth | 7:21-cv-47110-MCR-HTC |
| **3204.** | 88816 | Barnes, Norah | 7:20-cv-19733-MCR-HTC |
| **3205.** | 252051 | Barnes, Rd | 9:20-cv-10560-MCR-HTC |
| **3206.** | 89537 | Barnwell, Randy | 7:20-cv-20778-MCR-HTC |
| **3207.** | 213502 | Barre, Christina | 8:20-cv-65718-MCR-HTC |
| **3208.** | 420668 | Barrows, Donald | 9:23-cv-13290-MCR-HTC |
| **3209.** | 287760 | Barton, Lou | 7:21-cv-08863-MCR-HTC |
| **3210.** | 421452 | Barton, Nicole | 9:23-cv-14074-MCR-HTC |
| **3211.** | 419964 | Basora, Alejandro | 9:23-cv-11997-MCR-HTC |
| **3212.** | 298810 | Bassett, Samuel | 7:21-cv-20129-MCR-HTC |
| **3213.** | 252058 | Bateman, Charles | 9:20-cv-10566-MCR-HTC |
| **3214.** | 264147 | Bates, David | 9:20-cv-08087-MCR-HTC |
| **3215.** | 421493 | Battle, Alonzo | 9:23-cv-14158-MCR-HTC |
| **3216.** | 287761 | Bauer, Joseph | 7:21-cv-08864-MCR-HTC |
| **3217.** | 264149 | Baumgartner, Matthew | 9:20-cv-08089-MCR-HTC |
| **3218.** | 308818 | Bautista, Jesus | 7:21-cv-27078-MCR-HTC |
| **3219.** | 264152 | Bean, Jason | 9:20-cv-08092-MCR-HTC |
| **3220.** | 89682 | Bean, Robert-Michael | 7:20-cv-20828-MCR-HTC |
| **3221.** | 195230 | Bell, Donald | 8:20-cv-39900-MCR-HTC |
| **3222.** | 252068 | Bell, Shannon | 9:20-cv-10576-MCR-HTC |
| **3223.** | 378280 | Bell, Tyrone | 3:22-cv-23288-MCR-HTC |
| **3224.** | 252072 | Bender, Labarron | 9:20-cv-10580-MCR-HTC |
| **3225.** | 330204 | Bennett, Asunne | 7:21-cv-47123-MCR-HTC |
| **3226.** | 88663 | Bentley, Benjamin | 7:20-cv-19482-MCR-HTC |
| **3227.** | 419762 | Bentley, Jw | 9:23-cv-12890-MCR-HTC |
| **3228.** | 330209 | Bentley, Michael | 7:21-cv-47128-MCR-HTC |
| **3229.** | 308823 | Bentley, Shakira | 7:21-cv-27083-MCR-HTC |
| **3230.** | 418194 | Bentz, Jerome | 9:23-cv-10635-MCR-HTC |
| **3231.** | 358248 | Berberovich, Mitchell | 3:22-cv-02320-MCR-HTC |
| **3232.** | 421500 | Bercher, Randy | 9:23-cv-14173-MCR-HTC |
| **3233.** | 406710 | Bergman, James | 3:23-cv-22995-MCR-HTC |
| **3234.** | 420551 | Berkley, James | 9:23-cv-13173-MCR-HTC |
| **3235.** | 420786 | Bermudez, Alexis | 9:23-cv-13408-MCR-HTC |
| **3236.** | 418625 | Berry, Daniel | 9:23-cv-10810-MCR-HTC |
| **3237.** | 419185 | Bethea, Donnell | 9:23-cv-11630-MCR-HTC |
| **3238.** | 88801 | Beverly, Prophet | 7:20-cv-19698-MCR-HTC |
| **3239.** | 213511 | Bhatti, Mohsin | 8:20-cv-65738-MCR-HTC |

| | | | |
|---|---|---|---|
| **3240.** | 298822 | Bia, Frederrick | 7:21-cv-20141-MCR-HTC |
| **3241.** | 421419 | Biddix, Robert | 9:23-cv-14039-MCR-HTC |
| **3242.** | 308828 | Biggers, David | 7:21-cv-27088-MCR-HTC |
| **3243.** | 287771 | Bigman, Justin | 7:21-cv-08874-MCR-HTC |
| **3244.** | 421420 | Billings, Kevin | 9:23-cv-14040-MCR-HTC |
| **3245.** | 419187 | Binau, Wesley | 9:23-cv-11633-MCR-HTC |
| **3246.** | 358464 | Binnig, John | 3:22-cv-02434-MCR-HTC |
| **3247.** | 264171 | Bishop, Trevon | 9:20-cv-08111-MCR-HTC |
| **3248.** | 418149 | Blackburn, Justin | 9:23-cv-10589-MCR-HTC |
| **3249.** | 330216 | Blackmon, James | 7:21-cv-47135-MCR-HTC |
| **3250.** | 420741 | Blakely, Fritz | 9:23-cv-13363-MCR-HTC |
| **3251.** | 420214 | Blakes, Benjamin | 9:23-cv-12238-MCR-HTC |
| **3252.** | 419966 | Blanco, Tyrone | 9:23-cv-11999-MCR-HTC |
| **3253.** | 419718 | Blandon, Gilbert | 9:23-cv-12846-MCR-HTC |
| **3254.** | 298825 | Blankenburg, Paul | 7:21-cv-20144-MCR-HTC |
| **3255.** | 420494 | Blankenship, Deanna | 9:23-cv-13117-MCR-HTC |
| **3256.** | 420742 | Blas, Kristian | 9:23-cv-13364-MCR-HTC |
| **3257.** | 419719 | Blocker, Andrew | 9:23-cv-12847-MCR-HTC |
| **3258.** | 194962 | Blue, Antonio | 8:20-cv-39384-MCR-HTC |
| **3259.** | 406906 | Boggs, Brian | 3:23-cv-23279-MCR-HTC |
| **3260.** | 90824 | Bogun, Joshua | 7:20-cv-21117-MCR-HTC |
| **3261.** | 420743 | Bohl, Todd | 9:23-cv-13365-MCR-HTC |
| **3262.** | 298829 | Boksmati, Kamal | 7:21-cv-20148-MCR-HTC |
| **3263.** | 330225 | Booker, Casey | 7:21-cv-47144-MCR-HTC |
| **3264.** | 421458 | Booth, Clifford | 9:23-cv-14087-MCR-HTC |
| **3265.** | 330226 | Borgesi, Robert | 7:21-cv-47145-MCR-HTC |
| **3266.** | 213522 | Borunda, Jesus | 8:20-cv-65762-MCR-HTC |
| **3267.** | 298832 | Bostick, Tyler | 7:21-cv-20151-MCR-HTC |
| **3268.** | 421663 | Bourgeois, Tanya | 9:23-cv-14847-MCR-HTC |
| **3269.** | 287784 | Boursiquot-Capers, Charlotte | 7:21-cv-08887-MCR-HTC |
| **3270.** | 420175 | Bowie, Cleo | 9:23-cv-12200-MCR-HTC |
| **3271.** | 252098 | Boyd, Harold | 9:20-cv-10606-MCR-HTC |
| **3272.** | 358285 | Boyd, Josanna | 3:22-cv-02197-MCR-HTC |
| **3273.** | 167538 | Boyle, Michael | 7:20-cv-38124-MCR-HTC |
| **3274.** | 194888 | Bozone, Drew | 8:20-cv-39142-MCR-HTC |
| **3275.** | 264195 | Bradley, Cephas | 9:20-cv-08135-MCR-HTC |
| **3276.** | 213527 | Bradshaw, Steven | 8:20-cv-65773-MCR-HTC |
| **3277.** | 330233 | Bragg, Dorothy | 7:21-cv-47152-MCR-HTC |
| **3278.** | 264198 | Brand, Wesley | 9:20-cv-08138-MCR-HTC |
| **3279.** | 91056 | Brandes, Christina | 7:20-cv-21295-MCR-HTC |
| **3280.** | 421667 | Brannen, Siwatu | 9:23-cv-14868-MCR-HTC |
| **3281.** | 90255 | Brannies, Maryn | 7:20-cv-22700-MCR-HTC |
| **3282.** | 298836 | Braucht, Brandon | 7:21-cv-20154-MCR-HTC |
| **3283.** | 177084 | Breitling, James | 8:20-cv-35573-MCR-HTC |
| **3284.** | 330237 | Brewer, Corey | 7:21-cv-47156-MCR-HTC |

| | | | |
|---|---|---|---|
| **3285.** | 377248 | Britton, Robert | 3:22-cv-21212-MCR-HTC |
| **3286.** | 358271 | Broderick, Brandon | 3:22-cv-02143-MCR-HTC |
| **3287.** | 298844 | Bromley, Chadwick | 7:21-cv-20162-MCR-HTC |
| **3288.** | 275457 | Brooklyn, Elise | 9:20-cv-19045-MCR-HTC |
| **3289.** | 358732 | Brooks, Damien | 3:22-cv-03294-MCR-HTC |
| **3290.** | 358792 | Brooks, Orville | 3:22-cv-02894-MCR-HTC |
| **3291.** | 419550 | Brown, Darcell | 9:23-cv-12674-MCR-HTC |
| **3292.** | 213540 | Brown, Javonte | 8:20-cv-65801-MCR-HTC |
| **3293.** | 252109 | Brown, Johnny | 9:20-cv-10617-MCR-HTC |
| **3294.** | 308847 | Brown, Joy | 7:21-cv-27107-MCR-HTC |
| **3295.** | 419085 | Brown, Kent | 9:23-cv-35103-MCR-HTC |
| **3296.** | 213537 | Brown, Matthew | 8:20-cv-65795-MCR-HTC |
| **3297.** | 421318 | Brown, Quinton | 9:23-cv-14018-MCR-HTC |
| **3298.** | 419084 | Brown, Troy | 9:23-cv-11522-MCR-HTC |
| **3299.** | 213544 | Brown, William N. | 8:20-cv-65810-MCR-HTC |
| **3300.** | 419087 | Brucemalone, Dajeur | 9:23-cv-11524-MCR-HTC |
| **3301.** | 89953 | Brummett, James | 7:20-cv-21961-MCR-HTC |
| **3302.** | 418528 | Bruno, Luke | 9:23-cv-11291-MCR-HTC |
| **3303.** | 195079 | Brutus, Betina | 8:20-cv-39537-MCR-HTC |
| **3304.** | 419318 | Bryant, Anthony | 9:23-cv-11640-MCR-HTC |
| **3305.** | 330252 | Bryant, Dan | 7:21-cv-47171-MCR-HTC |
| **3306.** | 330250 | Bryant, Gorsieur | 7:21-cv-47169-MCR-HTC |
| **3307.** | 421322 | Bryce, Robert | 9:23-cv-13874-MCR-HTC |
| **3308.** | 275466 | Buchanan, Eric | 9:20-cv-19054-MCR-HTC |
| **3309.** | 287800 | Bucknam, Eric | 7:21-cv-08903-MCR-HTC |
| **3310.** | 376888 | Bundy, Robert | 3:22-cv-20430-MCR-HTC |
| **3311.** | 252119 | Bungert, James | 9:20-cv-10627-MCR-HTC |
| **3312.** | 418762 | Bungert, Mark | 9:23-cv-11063-MCR-HTC |
| **3313.** | 419320 | Bunker, Jeremy | 9:23-cv-11645-MCR-HTC |
| **3314.** | 90833 | Burback, Shelby | 7:20-cv-21135-MCR-HTC |
| **3315.** | 417709 | Burch, Cris | 9:23-cv-10279-MCR-HTC |
| **3316.** | 418531 | Burden, Shane | 9:23-cv-11297-MCR-HTC |
| **3317.** | 298853 | Burgess, Joshua | 7:21-cv-20171-MCR-HTC |
| **3318.** | 358218 | Burggraf, William | 3:22-cv-02244-MCR-HTC |
| **3319.** | 343909 | Burris, William | 7:21-cv-68593-MCR-HTC |
| **3320.** | 330257 | Burton, Keasha | 7:21-cv-47176-MCR-HTC |
| **3321.** | 330258 | Burton, Tracey | 7:21-cv-47177-MCR-HTC |
| **3322.** | 43006 | Busby, Jim | 3:19-cv-01083-MCR-HTC |
| **3323.** | 419557 | Busse, Dustin | 9:23-cv-12689-MCR-HTC |
| **3324.** | 417712 | Butler, Malcolm | 9:23-cv-10284-MCR-HTC |
| **3325.** | 298857 | Byrd, Malcolm | 7:21-cv-20175-MCR-HTC |
| **3326.** | 275474 | Byrne Jr, Kelly | 9:20-cv-19062-MCR-HTC |
| **3327.** | 419125 | Cacho Jr, Robert | 9:23-cv-11562-MCR-HTC |
| **3328.** | 213558 | Cadena, Jose | 8:20-cv-65840-MCR-HTC |
| **3329.** | 420108 | Caines, Luke | 9:23-cv-12134-MCR-HTC |

| | | | |
|---|---|---|---|
| **3330.** | 377254 | Calderon, Daniel | 3:22-cv-21231-MCR-HTC |
| **3331.** | 420883 | Calhoun, Gregory | 9:23-cv-13505-MCR-HTC |
| **3332.** | 167366 | Callaway, Stanley | 7:20-cv-37962-MCR-HTC |
| **3333.** | 252136 | Camacho, Chris | 9:20-cv-10644-MCR-HTC |
| **3334.** | 91063 | Cameron, Sharon | 7:20-cv-21309-MCR-HTC |
| **3335.** | 275479 | Campa, William | 9:20-cv-19067-MCR-HTC |
| **3336.** | 418045 | Campbell, Dion | 9:23-cv-12673-MCR-HTC |
| **3337.** | 418294 | Campos, Edward R. | 9:23-cv-11356-MCR-HTC |
| **3338.** | 177099 | Canizales, Enoc | 8:20-cv-35641-MCR-HTC |
| **3339.** | 252141 | Canterbury, Dale | 9:20-cv-10649-MCR-HTC |
| **3340.** | 406660 | Cantrell Day, Domonique | 3:23-cv-23307-MCR-HTC |
| **3341.** | 418295 | Cardova Boada, Fidel | 9:23-cv-10802-MCR-HTC |
| **3342.** | 419863 | Carithers, Matthew | 9:23-cv-11895-MCR-HTC |
| **3343.** | 420886 | Carmel, Likeith | 9:23-cv-13508-MCR-HTC |
| **3344.** | 379605 | Carney, Adam | 3:23-cv-00635-MCR-HTC |
| **3345.** | 419864 | Carr, Jerimiah | 9:23-cv-11896-MCR-HTC |
| **3346.** | 420639 | Carrillo, Alex | 9:23-cv-13261-MCR-HTC |
| **3347.** | 275486 | Carroll, John | 9:20-cv-19074-MCR-HTC |
| **3348.** | 420361 | Carroll, Michael | 9:23-cv-12984-MCR-HTC |
| **3349.** | 308878 | Carrow, Nicholas | 7:21-cv-27138-MCR-HTC |
| **3350.** | 308879 | Carte, Ryan | 7:21-cv-27139-MCR-HTC |
| **3351.** | 418049 | Carter, Boone | 9:23-cv-10495-MCR-HTC |
| **3352.** | 420888 | Carter, Reginald | 9:23-cv-13510-MCR-HTC |
| **3353.** | 418298 | Carter, Tristan | 9:23-cv-10809-MCR-HTC |
| **3354.** | 419867 | Cash, David | 9:23-cv-11899-MCR-HTC |
| **3355.** | 418051 | Casias, Jordan | 9:23-cv-10497-MCR-HTC |
| **3356.** | 420642 | Casillas, Ramon | 9:23-cv-13264-MCR-HTC |
| **3357.** | 90628 | Castellano, Michael | 7:20-cv-20796-MCR-HTC |
| **3358.** | 419173 | Castellanos, Eduardo | 9:23-cv-11610-MCR-HTC |
| **3359.** | 252148 | Castillo, Robert | 9:20-cv-10656-MCR-HTC |
| **3360.** | 344142 | Castro, Samantha | 7:21-cv-68824-MCR-HTC |
| **3361.** | 419405 | Catavolos, Zachary | 9:23-cv-11824-MCR-HTC |
| **3362.** | 213564 | Cate, Josh | 8:20-cv-65853-MCR-HTC |
| **3363.** | 275489 | Caudill, Jacob | 9:20-cv-19077-MCR-HTC |
| **3364.** | 419653 | Cecchini Sr, Anthony | 9:23-cv-12781-MCR-HTC |
| **3365.** | 308885 | Celio, Mark | 7:21-cv-27145-MCR-HTC |
| **3366.** | 264266 | Cervantes, Albert | 9:20-cv-08205-MCR-HTC |
| **3367.** | 419188 | Chamberlin, Alexander | 9:23-cv-11635-MCR-HTC |
| **3368.** | 330281 | Chambers, Sr., Robert | 7:21-cv-47200-MCR-HTC |
| **3369.** | 264271 | Chaney, Kenyetta | 9:20-cv-08210-MCR-HTC |
| **3370.** | 89243 | Chapel, Kenneth | 7:20-cv-20264-MCR-HTC |
| **3371.** | 308891 | Chapman, Dana | 7:21-cv-27151-MCR-HTC |
| **3372.** | 89457 | Charfauros, Joshua | 7:20-cv-20625-MCR-HTC |
| **3373.** | 89973 | Charles, Stephen | 7:20-cv-22051-MCR-HTC |
| **3374.** | 308892 | Chatham, Jill | 7:21-cv-27152-MCR-HTC |

| | | | |
|---|---|---|---|
| **3375.** | 264272 | Chavez, Isaac | 9:20-cv-08211-MCR-HTC |
| **3376.** | 419190 | Cheatum, Billy | 9:23-cv-11639-MCR-HTC |
| **3377.** | 252157 | Chen, Ying Jie | 9:20-cv-10665-MCR-HTC |
| **3378.** | 417810 | Cheshire, Jeremy | 9:23-cv-10448-MCR-HTC |
| **3379.** | 308896 | Childers, Jeffrey | 7:21-cv-27156-MCR-HTC |
| **3380.** | 264275 | Childress, Aaron | 9:20-cv-08214-MCR-HTC |
| **3381.** | 417811 | Childress, Kristopher | 9:23-cv-10449-MCR-HTC |
| **3382.** | 330286 | Cho, Steve | 7:21-cv-47205-MCR-HTC |
| **3383.** | 421426 | Chrisman, Joseph | 9:23-cv-14046-MCR-HTC |
| **3384.** | 287824 | Christian, Elizabeth "Liz" | 7:21-cv-08927-MCR-HTC |
| **3385.** | 252160 | Church, Patrick | 9:20-cv-10668-MCR-HTC |
| **3386.** | 418634 | Cid, Eduardo | 9:23-cv-10827-MCR-HTC |
| **3387.** | 418868 | Cirelli, Anthony | 9:23-cv-11257-MCR-HTC |
| **3388.** | 287825 | Cisse, Madani | 7:21-cv-08928-MCR-HTC |
| **3389.** | 358719 | Clark, Aiden | 3:22-cv-03207-MCR-HTC |
| **3390.** | 330290 | Clark, Anthony | 7:21-cv-47209-MCR-HTC |
| **3391.** | 358845 | Clark, Eugene | 3:22-cv-03141-MCR-HTC |
| **3392.** | 419194 | Clark, Gabriel | 9:23-cv-11646-MCR-HTC |
| **3393.** | 376875 | Clark, Gregory | 3:22-cv-20420-MCR-HTC |
| **3394.** | 421622 | Clark, Justin | 9:23-cv-14625-MCR-HTC |
| **3395.** | 252162 | Clarkson, Devon | 9:20-cv-10670-MCR-HTC |
| **3396.** | 421231 | Clinansmith, Alan | 9:23-cv-13851-MCR-HTC |
| **3397.** | 167055 | Cloutier, David | 7:20-cv-37586-MCR-HTC |
| **3398.** | 418998 | Coakley, Austin | 9:23-cv-11439-MCR-HTC |
| **3399.** | 287827 | Cobb, Kendal | 7:21-cv-08930-MCR-HTC |
| **3400.** | 420999 | Cochran Jr, Robert | 9:23-cv-13620-MCR-HTC |
| **3401.** | 90265 | Cochran, Andre | 7:20-cv-22721-MCR-HTC |
| **3402.** | 308914 | Coffman, Joshua | 7:21-cv-27174-MCR-HTC |
| **3403.** | 298878 | Coger, Anton | 7:21-cv-20194-MCR-HTC |
| **3404.** | 421000 | Coker, David | 9:23-cv-13621-MCR-HTC |
| **3405.** | 264289 | Colby, Daniel | 9:20-cv-08228-MCR-HTC |
| **3406.** | 418673 | Cole, Cory | 9:23-cv-10898-MCR-HTC |
| **3407.** | 213577 | Coleman, Kevin Levon | 8:20-cv-65882-MCR-HTC |
| **3408.** | 167172 | Coleus, Jonathan | 7:20-cv-37525-MCR-HTC |
| **3409.** | 419001 | Collier, Melvin | 9:23-cv-12383-MCR-HTC |
| **3410.** | 421235 | Collingwood, Matthew | 9:23-cv-13855-MCR-HTC |
| **3411.** | 419466 | Collins, Michael T. | 9:23-cv-12492-MCR-HTC |
| **3412.** | 275507 | Colon Rosa, Angela | 9:20-cv-19095-MCR-HTC |
| **3413.** | 264300 | Combs, William | 9:20-cv-08239-MCR-HTC |
| **3414.** | 330306 | Compton, Robert | 7:21-cv-47225-MCR-HTC |
| **3415.** | 421003 | Concepcion, Alexander | 9:23-cv-13624-MCR-HTC |
| **3416.** | 419467 | Condy, Daniel | 9:23-cv-12494-MCR-HTC |
| **3417.** | 418676 | Conerly, Suaminka | 9:23-cv-10903-MCR-HTC |
| **3418.** | 377256 | Contreras, Enrique | 3:22-cv-21236-MCR-HTC |
| **3419.** | 194971 | Contreras, Henry | 8:20-cv-39399-MCR-HTC |

| | | | |
|---|---|---|---|
| **3420.** | 330309 | Cook, Donald | 7:21-cv-47228-MCR-HTC |
| **3421.** | 298885 | Coomer, William | 7:21-cv-20200-MCR-HTC |
| **3422.** | 308924 | Copeland, James | 7:21-cv-27184-MCR-HTC |
| **3423.** | 419592 | Copes Jr, Tirrell | 9:23-cv-12720-MCR-HTC |
| **3424.** | 417748 | Coran, Bryant | 9:23-cv-10350-MCR-HTC |
| **3425.** | 308925 | Corbin, Lawrence | 7:21-cv-27185-MCR-HTC |
| **3426.** | 330313 | Cordero, Alex | 7:21-cv-47232-MCR-HTC |
| **3427.** | 106724 | Cordero, Jr., Vicente | 7:20-cv-27086-MCR-HTC |
| **3428.** | 252179 | Corey, Kc | 9:20-cv-11069-MCR-HTC |
| **3429.** | 264307 | Corwin, Michelle | 9:20-cv-08246-MCR-HTC |
| **3430.** | 308929 | Cosby, Jasmine | 7:21-cv-27189-MCR-HTC |
| **3431.** | 421131 | Cosme-Thillet, Carlos | 9:23-cv-13749-MCR-HTC |
| **3432.** | 419594 | Coston, Jason | 9:23-cv-12722-MCR-HTC |
| **3433.** | 379391 | Cotton, Thomas | 3:23-cv-00080-MCR-HTC |
| **3434.** | 418804 | Cousins, Joseph | 9:23-cv-11139-MCR-HTC |
| **3435.** | 419362 | Couture, Kevin | 9:23-cv-11730-MCR-HTC |
| **3436.** | 419132 | Cowart, Torri | 9:23-cv-11569-MCR-HTC |
| **3437.** | 419596 | Cox, James | 9:23-cv-12724-MCR-HTC |
| **3438.** | 275520 | Cox, Jevon | 9:20-cv-19108-MCR-HTC |
| **3439.** | 421365 | Cox, Paul | 9:23-cv-13952-MCR-HTC |
| **3440.** | 167180 | Cox, Sean | 7:20-cv-37698-MCR-HTC |
| **3441.** | 417752 | Crafts, Joshua | 9:23-cv-10357-MCR-HTC |
| **3442.** | 419364 | Cravin, Billy | 9:23-cv-11734-MCR-HTC |
| **3443.** | 330324 | Crawford, Christine | 7:21-cv-47243-MCR-HTC |
| **3444.** | 417753 | Crawford, Justin | 9:23-cv-10359-MCR-HTC |
| **3445.** | 418575 | Creatore, Bradley | 9:23-cv-10719-MCR-HTC |
| **3446.** | 421135 | Credeur, Joshua | 9:23-cv-13753-MCR-HTC |
| **3447.** | 330327 | Crider, Michael | 7:21-cv-47246-MCR-HTC |
| **3448.** | 419135 | Cronebach, Timothy | 9:23-cv-11572-MCR-HTC |
| **3449.** | 419599 | Croswell, Jesse | 9:23-cv-12727-MCR-HTC |
| **3450.** | 417755 | Crowe, Matthew | 9:23-cv-10362-MCR-HTC |
| **3451.** | 418577 | Cruise, Charles | 9:23-cv-10722-MCR-HTC |
| **3452.** | 213593 | Crutchfield, Phillip | 8:20-cv-65916-MCR-HTC |
| **3453.** | 419367 | Cruz, King | 9:23-cv-11741-MCR-HTC |
| **3454.** | 419368 | Culp Iv, William | 9:23-cv-11743-MCR-HTC |
| **3455.** | 418733 | Cunningham, Jermey | 9:23-cv-11009-MCR-HTC |
| **3456.** | 358716 | Cunningham, Michael | 3:22-cv-03193-MCR-HTC |
| **3457.** | 308941 | Currie, Christon | 7:21-cv-27201-MCR-HTC |
| **3458.** | 418501 | Currie, Patrick | 9:23-cv-11234-MCR-HTC |
| **3459.** | 106790 | Curtis, Cody | 7:20-cv-25819-MCR-HTC |
| **3460.** | 275528 | Curtis, Karen "Kacey" | 9:20-cv-19116-MCR-HTC |
| **3461.** | 275530 | Daake, Daniel | 9:20-cv-19118-MCR-HTC |
| **3462.** | 275531 | Dague, Melanie | 9:20-cv-19119-MCR-HTC |
| **3463.** | 252198 | Dahkoshay, Delmer | 9:20-cv-11119-MCR-HTC |
| **3464.** | 264324 | Dailey, Curtis | 9:20-cv-08263-MCR-HTC |

| | | | |
|---|---|---|---|
| **3465.** | 330335 | Daniel, Rondrekus | 7:21-cv-47254-MCR-HTC |
| **3466.** | 298897 | Dantzler, Christopher | 7:21-cv-20211-MCR-HTC |
| **3467.** | 345879 | Daugherty, Peter | 7:21-cv-64455-MCR-HTC |
| **3468.** | 252202 | Davenport, Justin | 9:20-cv-11127-MCR-HTC |
| **3469.** | 213601 | Davidson, Kevin | 8:20-cv-65933-MCR-HTC |
| **3470.** | 418504 | Davila, Andre | 9:23-cv-11241-MCR-HTC |
| **3471.** | 298899 | Davila, Dario | 7:21-cv-20213-MCR-HTC |
| **3472.** | 89757 | Davila, Edward | 7:20-cv-21391-MCR-HTC |
| **3473.** | 419295 | Davis, Brittany | 9:23-cv-11831-MCR-HTC |
| **3474.** | 330339 | Davis, Charles Edward | 7:21-cv-47258-MCR-HTC |
| **3475.** | 421067 | Davis, Deandre | 9:23-cv-13688-MCR-HTC |
| **3476.** | 330343 | Davis, Jeremy | 7:21-cv-47262-MCR-HTC |
| **3477.** | 264338 | Davis, Joseph | 9:20-cv-08277-MCR-HTC |
| **3478.** | 330340 | Davis, Russell | 7:21-cv-47259-MCR-HTC |
| **3479.** | 264344 | Davis, Shakia | 9:20-cv-08283-MCR-HTC |
| **3480.** | 252206 | Davis, Sirmarki | 9:20-cv-11136-MCR-HTC |
| **3481.** | 419297 | Davis, Stephon | 9:23-cv-11833-MCR-HTC |
| **3482.** | 419529 | Davis, Wendell | 9:23-cv-12628-MCR-HTC |
| **3483.** | 358837 | Davis, Whittny | 3:22-cv-03122-MCR-HTC |
| **3484.** | 264347 | Davis, Zachary | 9:20-cv-08286-MCR-HTC |
| **3485.** | 264348 | Day Iii, Orlie | 9:20-cv-08287-MCR-HTC |
| **3486.** | 418507 | Day, Tyler | 9:23-cv-11245-MCR-HTC |
| **3487.** | 298903 | De La Rosa, Antonio | 7:21-cv-20217-MCR-HTC |
| **3488.** | 421575 | Dean, Shannon | 9:23-cv-14420-MCR-HTC |
| **3489.** | 420614 | Deberry, Derrick | 9:23-cv-13236-MCR-HTC |
| **3490.** | 420862 | Debien, Lisa | 9:23-cv-13485-MCR-HTC |
| **3491.** | 264350 | Decker, David | 9:20-cv-08289-MCR-HTC |
| **3492.** | 343709 | Deforest, Laverne | 7:21-cv-68393-MCR-HTC |
| **3493.** | 344133 | Deidloff, Jonathan | 7:21-cv-68815-MCR-HTC |
| **3494.** | 418023 | Del Real, Rodrigo | 9:23-cv-12633-MCR-HTC |
| **3495.** | 406837 | Delgado, James | 3:23-cv-22951-MCR-HTC |
| **3496.** | 420617 | Dennis, Richard | 9:23-cv-13239-MCR-HTC |
| **3497.** | 420338 | Deppen, Amber | 9:23-cv-12961-MCR-HTC |
| **3498.** | 195233 | Derek, Ian | 8:20-cv-39910-MCR-HTC |
| **3499.** | 420866 | Destadio, Chad | 9:23-cv-13488-MCR-HTC |
| **3500.** | 213613 | Detwiler, Amos | 8:20-cv-66086-MCR-HTC |
| **3501.** | 344137 | Deveza, Greco | 7:21-cv-68819-MCR-HTC |
| **3502.** | 330358 | Dewhurst, Christopher | 7:21-cv-47277-MCR-HTC |
| **3503.** | 330359 | Diaz, Arturo | 7:21-cv-47278-MCR-HTC |
| **3504.** | 195017 | Diaz, Jaime | 8:20-cv-39446-MCR-HTC |
| **3505.** | 420619 | Dicesare, Giani | 9:23-cv-13241-MCR-HTC |
| **3506.** | 252219 | Dickerson, Shantika | 9:20-cv-11162-MCR-HTC |
| **3507.** | 195006 | Dickson, Damien | 8:20-cv-39435-MCR-HTC |
| **3508.** | 287850 | Dickson, Liza | 7:21-cv-08953-MCR-HTC |
| **3509.** | 418276 | Dickson, Rhonda | 9:23-cv-10763-MCR-HTC |

| | | | |
|---|---|---|---|
| **3510.** | 308974 | Diedrich, Michael | 7:21-cv-27234-MCR-HTC |
| **3511.** | 419844 | Digioia, Vince | 9:23-cv-11876-MCR-HTC |
| **3512.** | 252222 | Dillard, Johnny | 9:20-cv-11169-MCR-HTC |
| **3513.** | 420620 | Dillon, Patrick | 9:23-cv-13242-MCR-HTC |
| **3514.** | 308976 | Dillon, Sharlene | 7:21-cv-27236-MCR-HTC |
| **3515.** | 420093 | Ditch, Marcus | 9:23-cv-12119-MCR-HTC |
| **3516.** | 89550 | Dixon, Brandi | 7:20-cv-20811-MCR-HTC |
| **3517.** | 344154 | Dixon, Brilian | 7:21-cv-68836-MCR-HTC |
| **3518.** | 343892 | Dixon, Courtney | 7:21-cv-68576-MCR-HTC |
| **3519.** | 343871 | Dodd, Jesse | 7:21-cv-68555-MCR-HTC |
| **3520.** | 308982 | Domask, David | 7:21-cv-27242-MCR-HTC |
| **3521.** | 330368 | Dominguez, Christopher | 7:21-cv-47287-MCR-HTC |
| **3522.** | 275551 | Dominguez, Stacey | 9:20-cv-19139-MCR-HTC |
| **3523.** | 421534 | Dorris, Michael | 9:23-cv-14270-MCR-HTC |
| **3524.** | 308986 | Dos Santos, Kevin | 7:21-cv-27246-MCR-HTC |
| **3525.** | 275553 | Doss, Matthew | 9:20-cv-19141-MCR-HTC |
| **3526.** | 90848 | Doten, Timothy | 7:20-cv-21164-MCR-HTC |
| **3527.** | 275554 | Douglass, Christopher | 9:20-cv-19142-MCR-HTC |
| **3528.** | 287861 | Dowell, Erin | 7:21-cv-08964-MCR-HTC |
| **3529.** | 330371 | Downey Ii, Ruetade (Rudy) | 7:21-cv-47290-MCR-HTC |
| **3530.** | 344125 | Downing, Taylor | 7:21-cv-68807-MCR-HTC |
| **3531.** | 420295 | Dray, Ryan | 9:23-cv-12319-MCR-HTC |
| **3532.** | 420575 | Drury, Nicholas | 9:23-cv-13197-MCR-HTC |
| **3533.** | 421537 | Duenas, Joseph | 9:23-cv-14281-MCR-HTC |
| **3534.** | 330376 | Duff, Shaun | 7:21-cv-47295-MCR-HTC |
| **3535.** | 275557 | Dumas, Melvin | 9:20-cv-19145-MCR-HTC |
| **3536.** | 308989 | Dunauskis, Benediktas | 7:21-cv-27253-MCR-HTC |
| **3537.** | 417986 | Duncan, Justyn | 9:23-cv-12569-MCR-HTC |
| **3538.** | 418234 | Dunkle, Douglas | 9:23-cv-10675-MCR-HTC |
| **3539.** | 298916 | Dunn, Jason | 7:21-cv-19893-MCR-HTC |
| **3540.** | 420050 | Dunn, Lane | 9:23-cv-12082-MCR-HTC |
| **3541.** | 90574 | Duran, John | 7:20-cv-24133-MCR-HTC |
| **3542.** | 195365 | Duran, Victoria | 8:20-cv-39949-MCR-HTC |
| **3543.** | 420299 | Durant, Wilson | 9:23-cv-12323-MCR-HTC |
| **3544.** | 343822 | Dwight, Michael | 7:21-cv-68506-MCR-HTC |
| **3545.** | 308991 | Ebner, Steven | 7:21-cv-27258-MCR-HTC |
| **3546.** | 330381 | Eckmeyer, George | 7:21-cv-47300-MCR-HTC |
| **3547.** | 213631 | Edens, Lucas | 8:20-cv-66154-MCR-HTC |
| **3548.** | 419805 | Edmonds, Patrick | 9:23-cv-12933-MCR-HTC |
| **3549.** | 420301 | Edwards, Desmond | 9:23-cv-12325-MCR-HTC |
| **3550.** | 420828 | Edwards, Rashaan | 9:23-cv-13451-MCR-HTC |
| **3551.** | 252244 | Egner, Donald | 9:20-cv-11214-MCR-HTC |
| **3552.** | 420829 | Eichel, Faaea | 9:23-cv-13452-MCR-HTC |
| **3553.** | 330386 | Eichten, Braden | 7:21-cv-47305-MCR-HTC |
| **3554.** | 264396 | Eisman, Sean | 9:20-cv-08355-MCR-HTC |

| | | | |
|---|---|---|---|
| **3555.** | 308994 | Eissens, Christopher | 7:21-cv-27264-MCR-HTC |
| **3556.** | 298920 | Elder, Sean | 7:21-cv-20233-MCR-HTC |
| **3557.** | 418078 | Elias, Gabriel | 9:23-cv-10524-MCR-HTC |
| **3558.** | 91087 | Ellison, Dominic | 7:20-cv-21338-MCR-HTC |
| **3559.** | 419895 | Ely, Austin | 9:23-cv-11927-MCR-HTC |
| **3560.** | 275564 | Emayo, Ainaokauanoe | 9:20-cv-19152-MCR-HTC |
| **3561.** | 420670 | Emmons, Robert | 9:23-cv-13292-MCR-HTC |
| **3562.** | 358853 | English, Peter Alan | 3:22-cv-03186-MCR-HTC |
| **3563.** | 89248 | Ennals, Norman | 7:20-cv-20273-MCR-HTC |
| **3564.** | 418080 | Ennis, Houston | 9:23-cv-10525-MCR-HTC |
| **3565.** | 90859 | Ento, Jeffery | 7:20-cv-21106-MCR-HTC |
| **3566.** | 418329 | Eppard, Jason | 9:23-cv-10869-MCR-HTC |
| **3567.** | 309000 | Epps, Zarai | 7:21-cv-27275-MCR-HTC |
| **3568.** | 252252 | Erickson, Brandi | 9:20-cv-11230-MCR-HTC |
| **3569.** | 418887 | Ervin, Joseph | 9:23-cv-11290-MCR-HTC |
| **3570.** | 418919 | Espinoza, Lorenzo | 9:23-cv-11348-MCR-HTC |
| **3571.** | 275567 | Estes, Shane | 9:20-cv-19155-MCR-HTC |
| **3572.** | 417832 | Estrada, Hector | 9:23-cv-10470-MCR-HTC |
| **3573.** | 358740 | Eugene, Junior | 3:22-cv-03348-MCR-HTC |
| **3574.** | 330398 | Everard, Brandon | 7:21-cv-47317-MCR-HTC |
| **3575.** | 167196 | Eyth, Scott | 7:20-cv-37714-MCR-HTC |
| **3576.** | 90861 | Facun, Rigor | 7:20-cv-21110-MCR-HTC |
| **3577.** | 330401 | Farrell, Steven | 7:21-cv-47320-MCR-HTC |
| **3578.** | 406625 | Farris, David | 3:23-cv-22987-MCR-HTC |
| **3579.** | 298926 | Faulkner, Michael | 7:21-cv-20237-MCR-HTC |
| **3580.** | 275573 | Fausnaugh, Drexell | 9:20-cv-19161-MCR-HTC |
| **3581.** | 264417 | Felder, Christopher | 9:20-cv-08397-MCR-HTC |
| **3582.** | 264418 | Feliciano, Jose | 9:20-cv-08399-MCR-HTC |
| **3583.** | 417948 | Feliciano, Pedro | 9:23-cv-12501-MCR-HTC |
| **3584.** | 418196 | Ferdon, Edward | 9:23-cv-10637-MCR-HTC |
| **3585.** | 264420 | Ferguson, Brandon | 9:20-cv-08403-MCR-HTC |
| **3586.** | 330403 | Ferguson, Patrick | 7:21-cv-47322-MCR-HTC |
| **3587.** | 330406 | Ferman, Ralph | 7:21-cv-47325-MCR-HTC |
| **3588.** | 420553 | Fernandez, Hector | 9:23-cv-13175-MCR-HTC |
| **3589.** | 287877 | Fernandez, Jesus | 7:21-cv-09036-MCR-HTC |
| **3590.** | 330407 | Ferre, Brenton | 7:21-cv-47326-MCR-HTC |
| **3591.** | 264423 | Ferreira, John | 9:20-cv-08410-MCR-HTC |
| **3592.** | 287878 | Fields, Levi | 7:21-cv-09037-MCR-HTC |
| **3593.** | 330409 | Filyau, Derek | 7:21-cv-47328-MCR-HTC |
| **3594.** | 330410 | Fincher, Christopher | 7:21-cv-47329-MCR-HTC |
| **3595.** | 343985 | Fink, Nathan | 7:21-cv-68669-MCR-HTC |
| **3596.** | 343773 | Fischer, Matthew | 7:21-cv-68457-MCR-HTC |
| **3597.** | 421504 | Fischer, Nicholas | 9:23-cv-14181-MCR-HTC |
| **3598.** | 419767 | Fisher, Adam | 9:23-cv-12895-MCR-HTC |
| **3599.** | 167087 | Fisher, Donte | 7:20-cv-37652-MCR-HTC |

| | | | |
|---|---|---|---|
| **3600.** | 343963 | Fite, Buddy | 7:21-cv-68647-MCR-HTC |
| **3601.** | 418199 | Flaming, Brent | 9:23-cv-10640-MCR-HTC |
| **3602.** | 330414 | Flansburg, Anderson | 7:21-cv-47333-MCR-HTC |
| **3603.** | 406748 | Fleeks, Adrian | 3:23-cv-23265-MCR-HTC |
| **3604.** | 264427 | Fleming, Michael | 9:20-cv-08418-MCR-HTC |
| **3605.** | 88597 | Fling, Ryan | 7:20-cv-19314-MCR-HTC |
| **3606.** | 298930 | Flowers, Anthony | 7:21-cv-19896-MCR-HTC |
| **3607.** | 421546 | Floyd, James | 9:23-cv-14314-MCR-HTC |
| **3608.** | 420318 | Follansbee, Joe | 9:23-cv-12941-MCR-HTC |
| **3609.** | 377114 | Ford, Brady | 3:22-cv-21042-MCR-HTC |
| **3610.** | 298935 | Forte, Jerald | 7:21-cv-20245-MCR-HTC |
| **3611.** | 421548 | Fortner, Edge | 9:23-cv-14322-MCR-HTC |
| **3612.** | 330423 | Foster, Brandon | 7:21-cv-47342-MCR-HTC |
| **3613.** | 264437 | Foster, Michael | 9:20-cv-08439-MCR-HTC |
| **3614.** | 309022 | Foust, Steven | 7:21-cv-27315-MCR-HTC |
| **3615.** | 417907 | Fox, Bryan | 9:23-cv-12427-MCR-HTC |
| **3616.** | 252283 | Frame, Jasmine | 9:20-cv-11266-MCR-HTC |
| **3617.** | 420498 | Francis, Vashti | 9:23-cv-13121-MCR-HTC |
| **3618.** | 195324 | Frank, Mark | 8:20-cv-39826-MCR-HTC |
| **3619.** | 420499 | Franks, Anthony | 9:23-cv-13122-MCR-HTC |
| **3620.** | 417910 | Freeman, John | 9:23-cv-12432-MCR-HTC |
| **3621.** | 177174 | Freeman, Marilyn | 8:20-cv-36013-MCR-HTC |
| **3622.** | 420222 | Frink, Frederick | 9:23-cv-12246-MCR-HTC |
| **3623.** | 309030 | Frizzell, John | 7:21-cv-27330-MCR-HTC |
| **3624.** | 358757 | Frye, Joseph | 3:22-cv-02722-MCR-HTC |
| **3625.** | 330431 | Frye, Reginald | 7:21-cv-47350-MCR-HTC |
| **3626.** | 406720 | Fuqua Ii, Stephen | 3:23-cv-23007-MCR-HTC |
| **3627.** | 421464 | Gaddis, Dana | 9:23-cv-14100-MCR-HTC |
| **3628.** | 330432 | Gager, Steven | 7:21-cv-47351-MCR-HTC |
| **3629.** | 91091 | Gagnon, Paul | 7:20-cv-21346-MCR-HTC |
| **3630.** | 298941 | Gallimore, Dwayne | 7:21-cv-20251-MCR-HTC |
| **3631.** | 264456 | Galusha, Kyle | 9:20-cv-08478-MCR-HTC |
| **3632.** | 309037 | Gant, Timothy | 7:21-cv-27343-MCR-HTC |
| **3633.** | 330437 | Garcia, Jr., Jose | 7:21-cv-47356-MCR-HTC |
| **3634.** | 330438 | Gardner, Dustin | 7:21-cv-47357-MCR-HTC |
| **3635.** | 418201 | Gardner, Jr., Jackie | 9:23-cv-11347-MCR-HTC |
| **3636.** | 252302 | Garland, James | 9:20-cv-11285-MCR-HTC |
| **3637.** | 420017 | Garmon, Austin | 9:23-cv-12049-MCR-HTC |
| **3638.** | 275595 | Garrett, Kimberly | 9:20-cv-19183-MCR-HTC |
| **3639.** | 264471 | Garrett, Travis | 9:20-cv-08509-MCR-HTC |
| **3640.** | 420532 | Garrison, Jonathan | 9:23-cv-13154-MCR-HTC |
| **3641.** | 419009 | Garza Iii, Regino | 9:23-cv-11449-MCR-HTC |
| **3642.** | 264472 | Garza, Dylan | 9:20-cv-08511-MCR-HTC |
| **3643.** | 418450 | Gaston, Juanita | 9:23-cv-11127-MCR-HTC |
| **3644.** | 358834 | Gaston, Maurice | 3:22-cv-03109-MCR-HTC |

| | | | |
|---|---|---|---|
| **3645.** | 419475 | Gauss, Drew | 9:23-cv-12509-MCR-HTC |
| **3646.** | 298945 | Gauthier, Herman | 7:21-cv-20255-MCR-HTC |
| **3647.** | 419010 | Gay, Richie | 9:23-cv-11450-MCR-HTC |
| **3648.** | 287896 | Geffert, Jr., Anthony | 7:21-cv-09055-MCR-HTC |
| **3649.** | 421245 | Gehosky, Christopher | 9:23-cv-13865-MCR-HTC |
| **3650.** | 419243 | Gentile, Tiffany | 9:23-cv-11738-MCR-HTC |
| **3651.** | 421013 | Gentry, David | 9:23-cv-13634-MCR-HTC |
| **3652.** | 417631 | Gentry, Nickolas | 9:23-cv-10138-MCR-HTC |
| **3653.** | 418452 | Gentry, Trinity | 9:23-cv-11131-MCR-HTC |
| **3654.** | 309048 | George, Kristina | 7:21-cv-27363-MCR-HTC |
| **3655.** | 417632 | Gerdts, Ashley | 9:23-cv-10140-MCR-HTC |
| **3656.** | 418453 | Germany, Kenora | 9:23-cv-11133-MCR-HTC |
| **3657.** | 421247 | Getz, Cheryl | 9:23-cv-13867-MCR-HTC |
| **3658.** | 330442 | Giddens, William | 7:21-cv-47361-MCR-HTC |
| **3659.** | 421249 | Gilbert, Christopher | 9:23-cv-13869-MCR-HTC |
| **3660.** | 309052 | Gilbert, Wesley | 7:21-cv-27371-MCR-HTC |
| **3661.** | 309054 | Gillen, Mark | 7:21-cv-27375-MCR-HTC |
| **3662.** | 418456 | Gillette, Larry (Lawrence) | 9:23-cv-11367-MCR-HTC |
| **3663.** | 287900 | Gillham, Sean | 7:21-cv-09059-MCR-HTC |
| **3664.** | 421017 | Gillingham, Coty | 9:23-cv-13638-MCR-HTC |
| **3665.** | 419248 | Givens, Carlton | 9:23-cv-11748-MCR-HTC |
| **3666.** | 419482 | Glenn Jr, Steven | 9:23-cv-12525-MCR-HTC |
| **3667.** | 275606 | Godoy, Jacob | 9:20-cv-19194-MCR-HTC |
| **3668.** | 421252 | Godsey, Joshua | 9:23-cv-13873-MCR-HTC |
| **3669.** | 89189 | Goff, Troy | 7:20-cv-20114-MCR-HTC |
| **3670.** | 309063 | Goin, Brian | 7:21-cv-27391-MCR-HTC |
| **3671.** | 213682 | Golden, Cedrick | 8:20-cv-67347-MCR-HTC |
| **3672.** | 417638 | Goll, Joshua | 9:23-cv-10151-MCR-HTC |
| **3673.** | 106740 | Gonzales, Aaron | 7:20-cv-27149-MCR-HTC |
| **3674.** | 298951 | Gonzales, Sergio | 7:21-cv-20261-MCR-HTC |
| **3675.** | 419847 | Gonzalez, Ernesto | 9:23-cv-11879-MCR-HTC |
| **3676.** | 309067 | Gonzalez, Matthew | 7:21-cv-27399-MCR-HTC |
| **3677.** | 343905 | Gooch, Bryce | 7:21-cv-68589-MCR-HTC |
| **3678.** | 309068 | Goodbear, Steven | 7:21-cv-27401-MCR-HTC |
| **3679.** | 343863 | Gordon, Danny | 7:21-cv-68547-MCR-HTC |
| **3680.** | 358851 | Gordon, William | 3:22-cv-03183-MCR-HTC |
| **3681.** | 287905 | Gottuso, Mario | 7:21-cv-09064-MCR-HTC |
| **3682.** | 418536 | Goucher, Jamie | 9:23-cv-11308-MCR-HTC |
| **3683.** | 418768 | Goulet, Zachary | 9:23-cv-11074-MCR-HTC |
| **3684.** | 379587 | Grabert, Brent | 3:23-cv-00386-MCR-HTC |
| **3685.** | 309070 | Graham, Christopher | 7:21-cv-27404-MCR-HTC |
| **3686.** | 343793 | Graham, Dominique | 7:21-cv-68477-MCR-HTC |
| **3687.** | 330454 | Graham, Donald | 7:21-cv-47373-MCR-HTC |
| **3688.** | 287906 | Graham, Ryan | 7:21-cv-09065-MCR-HTC |
| **3689.** | 419561 | Graham, Tyrell | 9:23-cv-12695-MCR-HTC |

| | | | |
|---|---|---|---|
| **3690.** | 418538 | Grandberry, Jason | 9:23-cv-11313-MCR-HTC |
| **3691.** | 252333 | Grant, Jr., Ronald | 9:20-cv-12079-MCR-HTC |
| **3692.** | 419098 | Graves, Jeffrey | 9:23-cv-11535-MCR-HTC |
| **3693.** | 298956 | Graves, Justin | 7:21-cv-20265-MCR-HTC |
| **3694.** | 275622 | Gray, Joshua Wayne | 9:20-cv-19213-MCR-HTC |
| **3695.** | 344446 | Gray, Terence | 7:21-cv-63257-MCR-HTC |
| **3696.** | 309073 | Grayer, Darren | 7:21-cv-27410-MCR-HTC |
| **3697.** | 309074 | Greco, Neco | 7:21-cv-27412-MCR-HTC |
| **3698.** | 419099 | Green, Erick | 9:23-cv-11536-MCR-HTC |
| **3699.** | 287909 | Green, Janet | 7:21-cv-09068-MCR-HTC |
| **3700.** | 417718 | Green, Tamika | 9:23-cv-10295-MCR-HTC |
| **3701.** | 287910 | Greene, Xavier | 7:21-cv-09069-MCR-HTC |
| **3702.** | 287911 | Gregory, Gerren | 7:21-cv-09070-MCR-HTC |
| **3703.** | 421334 | Gregory, Jason | 9:23-cv-13896-MCR-HTC |
| **3704.** | 343884 | Gresham, Darrell | 7:21-cv-68568-MCR-HTC |
| **3705.** | 195064 | Grier, Elijah | 8:20-cv-39511-MCR-HTC |
| **3706.** | 358672 | Griffin, Marty | 3:22-cv-02835-MCR-HTC |
| **3707.** | 418542 | Griffin, Tracy | 9:23-cv-11321-MCR-HTC |
| **3708.** | 418774 | Grimala, Paul | 9:23-cv-11085-MCR-HTC |
| **3709.** | 213700 | Grisanti, Micci | 8:20-cv-67365-MCR-HTC |
| **3710.** | 419102 | Grissom, Don | 9:23-cv-11539-MCR-HTC |
| **3711.** | 418543 | Griswold, Timothy | 9:23-cv-11323-MCR-HTC |
| **3712.** | 418775 | Gruman, Curtis | 9:23-cv-11086-MCR-HTC |
| **3713.** | 91097 | Guay, Jennifer | 7:20-cv-21359-MCR-HTC |
| **3714.** | 298964 | Guerrero, David | 7:21-cv-20273-MCR-HTC |
| **3715.** | 406745 | Guillot, Robert | 3:23-cv-23259-MCR-HTC |
| **3716.** | 275627 | Gullberg, Roy | 9:20-cv-19223-MCR-HTC |
| **3717.** | 252344 | Gurwell, Torrin | 9:20-cv-12106-MCR-HTC |
| **3718.** | 330472 | Guyton, Elvin | 7:21-cv-47391-MCR-HTC |
| **3719.** | 264526 | Guzman, Christopher | 9:20-cv-08623-MCR-HTC |
| **3720.** | 421606 | Haas, Ryan | 9:23-cv-14542-MCR-HTC |
| **3721.** | 418053 | Hackett, Shaniece | 9:23-cv-10499-MCR-HTC |
| **3722.** | 418302 | Hahn, Allen | 9:23-cv-10817-MCR-HTC |
| **3723.** | 90749 | Hailey, Adam | 7:20-cv-21031-MCR-HTC |
| **3724.** | 420118 | Haines, George | 9:23-cv-12143-MCR-HTC |
| **3725.** | 421607 | Haines, Spencer | 9:23-cv-14547-MCR-HTC |
| **3726.** | 343769 | Hale, John | 7:21-cv-68453-MCR-HTC |
| **3727.** | 330477 | Hales, Jr., Robert | 7:21-cv-47396-MCR-HTC |
| **3728.** | 420894 | Hall, Dennis | 9:23-cv-13516-MCR-HTC |
| **3729.** | 90527 | Hall, Haney | 7:20-cv-23926-MCR-HTC |
| **3730.** | 420367 | Hall, Rukeya | 9:23-cv-12990-MCR-HTC |
| **3731.** | 264537 | Hall, Tonya | 9:20-cv-08646-MCR-HTC |
| **3732.** | 343766 | Hallock Ii, Michael | 7:21-cv-68450-MCR-HTC |
| **3733.** | 90751 | Halm, Anthony | 7:20-cv-21033-MCR-HTC |
| **3734.** | 421609 | Halsey, Patrick | 9:23-cv-14556-MCR-HTC |

| | | | |
|---|---|---|---|
| **3735.** | 418056 | Hamblin, Kristopher | 9:23-cv-10502-MCR-HTC |
| **3736.** | 343827 | Hamilton, Monique | 7:21-cv-68511-MCR-HTC |
| **3737.** | 330482 | Hamilton, Steven | 7:21-cv-47401-MCR-HTC |
| **3738.** | 275634 | Hammock, Bill | 9:20-cv-19237-MCR-HTC |
| **3739.** | 177207 | Hammond, Arza | 8:20-cv-36097-MCR-HTC |
| **3740.** | 330484 | Hammond, Chris | 7:21-cv-47403-MCR-HTC |
| **3741.** | 420685 | Haner, Ryan | 9:23-cv-13307-MCR-HTC |
| **3742.** | 418342 | Hankins, Dawn | 9:23-cv-10895-MCR-HTC |
| **3743.** | 419910 | Hannah, Jamal | 9:23-cv-11942-MCR-HTC |
| **3744.** | 88692 | Hanselman, Joyce | 7:20-cv-19394-MCR-HTC |
| **3745.** | 330490 | Hanvy, Nathan | 7:21-cv-47410-MCR-HTC |
| **3746.** | 418343 | Harder, Dwaine | 9:23-cv-10897-MCR-HTC |
| **3747.** | 419911 | Hardy Iii, William | 9:23-cv-11943-MCR-HTC |
| **3748.** | 264550 | Harless, Cameron | 9:20-cv-08673-MCR-HTC |
| **3749.** | 330494 | Harmon, Zane | 7:21-cv-47414-MCR-HTC |
| **3750.** | 344086 | Harper, Christopher | 7:21-cv-68769-MCR-HTC |
| **3751.** | 418635 | Harper, James | 9:23-cv-10828-MCR-HTC |
| **3752.** | 298972 | Harrell, Anthony | 7:21-cv-20281-MCR-HTC |
| **3753.** | 418869 | Harrell, Michael Dustin | 9:23-cv-11259-MCR-HTC |
| **3754.** | 419195 | Harriott, Bianca | 9:23-cv-11648-MCR-HTC |
| **3755.** | 421429 | Harris, Clarence F. | 9:23-cv-14049-MCR-HTC |
| **3756.** | 213716 | Harris, Donel | 8:20-cv-67381-MCR-HTC |
| **3757.** | 167386 | Harris, Erik | 7:20-cv-37780-MCR-HTC |
| **3758.** | 421430 | Harris, Richy | 9:23-cv-14050-MCR-HTC |
| **3759.** | 330502 | Harris, Steven | 7:21-cv-47422-MCR-HTC |
| **3760.** | 264558 | Harris, Terry | 9:20-cv-08821-MCR-HTC |
| **3761.** | 418874 | Hawk, Antiapas | 9:23-cv-11266-MCR-HTC |
| **3762.** | 417819 | Hawkins, Jimmie | 9:23-cv-10457-MCR-HTC |
| **3763.** | 419432 | Hawkins, Kyle | 9:23-cv-12417-MCR-HTC |
| **3764.** | 287934 | Hawkins, Nicholas | 7:21-cv-09093-MCR-HTC |
| **3765.** | 252367 | Hawkins-Britt, Bobby | 9:20-cv-12129-MCR-HTC |
| **3766.** | 213722 | Hawley, Britainy | 8:20-cv-67387-MCR-HTC |
| **3767.** | 330507 | Haycox, Josh | 7:21-cv-47427-MCR-HTC |
| **3768.** | 213726 | Hayes, Brandon | 8:20-cv-67391-MCR-HTC |
| **3769.** | 275649 | Hayes-Brown, Andrew | 9:20-cv-19345-MCR-HTC |
| **3770.** | 421202 | Haynes, Deitrick | 9:23-cv-13822-MCR-HTC |
| **3771.** | 419434 | Hazelbaker, Cindy | 9:23-cv-12422-MCR-HTC |
| **3772.** | 419435 | Heber, Yuri | 9:23-cv-12424-MCR-HTC |
| **3773.** | 330511 | Hedrick, James | 7:21-cv-47431-MCR-HTC |
| **3774.** | 344027 | Heeren, Michael | 7:21-cv-68711-MCR-HTC |
| **3775.** | 90115 | Heiser, Samantha | 7:20-cv-22289-MCR-HTC |
| **3776.** | 264567 | Helfrich, Andrew | 9:20-cv-08830-MCR-HTC |
| **3777.** | 252376 | Helmick, Charles | 9:20-cv-12138-MCR-HTC |
| **3778.** | 344041 | Hempstead, Anthony | 7:21-cv-68725-MCR-HTC |
| **3779.** | 309105 | Henderson, Austin | 7:21-cv-27470-MCR-HTC |

| | | | |
|---|---|---|---|
| **3780.** | 421238 | Henderson, Sharkier | 9:23-cv-13858-MCR-HTC |
| **3781.** | 421006 | Hendrix, Robert | 9:23-cv-13627-MCR-HTC |
| **3782.** | 418446 | Henry, Chase | 9:23-cv-11118-MCR-HTC |
| **3783.** | 417626 | Henry, Craig | 9:23-cv-10129-MCR-HTC |
| **3784.** | 213736 | Henson, Patrick | 8:20-cv-67401-MCR-HTC |
| **3785.** | 309112 | Herbert, George | 7:21-cv-27483-MCR-HTC |
| **3786.** | 417627 | Hernandez, Hector | 9:23-cv-10131-MCR-HTC |
| **3787.** | 419240 | Hernandez, Michael | 9:23-cv-11733-MCR-HTC |
| **3788.** | 343740 | Herndon, Shariff | 7:21-cv-68424-MCR-HTC |
| **3789.** | 287941 | Herrera, Carlos | 7:21-cv-09100-MCR-HTC |
| **3790.** | 421242 | Hess, Charles | 9:23-cv-13862-MCR-HTC |
| **3791.** | 330520 | Hetcel, Kyle | 7:21-cv-47440-MCR-HTC |
| **3792.** | 417642 | Hewitt, Paul | 9:23-cv-10159-MCR-HTC |
| **3793.** | 275655 | Hickey, Jr., Dwight | 9:20-cv-19357-MCR-HTC |
| **3794.** | 344044 | Hickey, Mary | 7:21-cv-68728-MCR-HTC |
| **3795.** | 419488 | Hicks Ii, Richard | 9:23-cv-12538-MCR-HTC |
| **3796.** | 309118 | Hicks, Michael | 7:21-cv-27494-MCR-HTC |
| **3797.** | 252383 | Hicks-Jones, Kyfei | 9:20-cv-12145-MCR-HTC |
| **3798.** | 419255 | Hidalgo, Jean | 9:23-cv-11760-MCR-HTC |
| **3799.** | 330525 | Hill Jr, Rickie | 7:21-cv-47445-MCR-HTC |
| **3800.** | 298984 | Hill, Anza | 7:21-cv-20292-MCR-HTC |
| **3801.** | 106837 | Hill, Daniel | 7:20-cv-25975-MCR-HTC |
| **3802.** | 419025 | Hill, James | 9:23-cv-11465-MCR-HTC |
| **3803.** | 298985 | Hill, Kenneth | 7:21-cv-20293-MCR-HTC |
| **3804.** | 252387 | Hills, Derrick | 9:20-cv-12149-MCR-HTC |
| **3805.** | 167220 | Hines, Barry | 7:20-cv-37757-MCR-HTC |
| **3806.** | 287943 | Hines, Lavar | 7:21-cv-09102-MCR-HTC |
| **3807.** | 417646 | Hinojosa, Arturo | 9:23-cv-10166-MCR-HTC |
| **3808.** | 406626 | Hinton, Cecil | 3:23-cv-23117-MCR-HTC |
| **3809.** | 264590 | Hobbs, Mary | 9:20-cv-08853-MCR-HTC |
| **3810.** | 275663 | Hobbs, Terry | 9:20-cv-19374-MCR-HTC |
| **3811.** | 167349 | Hobeck, Michael | 7:20-cv-37930-MCR-HTC |
| **3812.** | 252390 | Hobson, Johnathon | 9:20-cv-12152-MCR-HTC |
| **3813.** | 213747 | Hoffmeyer, Oliver | 8:20-cv-67412-MCR-HTC |
| **3814.** | 419028 | Hoffner, Daniel | 9:23-cv-11468-MCR-HTC |
| **3815.** | 421262 | Hogan, Ahmaud | 9:23-cv-13895-MCR-HTC |
| **3816.** | 418469 | Hogan, Brett | 9:23-cv-11167-MCR-HTC |
| **3817.** | 421030 | Hogan, Edward | 9:23-cv-13651-MCR-HTC |
| **3818.** | 213749 | Holden, Kristofer | 8:20-cv-67414-MCR-HTC |
| **3819.** | 264595 | Holem, Christopher | 9:20-cv-08858-MCR-HTC |
| **3820.** | 330534 | Holly, Tj | 7:21-cv-47454-MCR-HTC |
| **3821.** | 330536 | Holman, Jeremy | 7:21-cv-47456-MCR-HTC |
| **3822.** | 264599 | Holmes, Jeffrey | 9:20-cv-08862-MCR-HTC |
| **3823.** | 330537 | Hood, Richard | 7:21-cv-47457-MCR-HTC |
| **3824.** | 421141 | Hooper, Jason | 9:23-cv-13759-MCR-HTC |

| | | | |
|---|---|---|---|
| **3825.** | 421373 | Hoover, Lonnie | 9:23-cv-13967-MCR-HTC |
| **3826.** | 419371 | Hoppes, Joseph | 9:23-cv-11750-MCR-HTC |
| **3827.** | 418081 | Horn, David | 9:23-cv-10526-MCR-HTC |
| **3828.** | 264607 | Horton, Solomon | 9:20-cv-08870-MCR-HTC |
| **3829.** | 420183 | Houston, Dax | 9:23-cv-12208-MCR-HTC |
| **3830.** | 420184 | Howell, Johnny | 9:23-cv-12209-MCR-HTC |
| **3831.** | 177216 | Howell, Matthew | 8:20-cv-36120-MCR-HTC |
| **3832.** | 421674 | Hudson, Floyd | 9:23-cv-14912-MCR-HTC |
| **3833.** | 298989 | Hudson, Robert | 7:21-cv-19898-MCR-HTC |
| **3834.** | 264612 | Hudson, Zachary | 9:20-cv-08875-MCR-HTC |
| **3835.** | 420962 | Hueppelsheuser, Michael | 9:23-cv-13583-MCR-HTC |
| **3836.** | 420186 | Huggins, Marissa | 9:23-cv-12211-MCR-HTC |
| **3837.** | 309133 | Hughes, Anthony | 7:21-cv-27522-MCR-HTC |
| **3838.** | 419939 | Humes, Adrian | 9:23-cv-11972-MCR-HTC |
| **3839.** | 421677 | Hunt, Anthony | 9:23-cv-14933-MCR-HTC |
| **3840.** | 419940 | Hunter, Joshua | 9:23-cv-11973-MCR-HTC |
| **3841.** | 309141 | Hurd, Justin | 7:21-cv-27557-MCR-HTC |
| **3842.** | 298993 | Hurshman, Dustin | 7:21-cv-20300-MCR-HTC |
| **3843.** | 309144 | Hutchins, Benjamin | 7:21-cv-27562-MCR-HTC |
| **3844.** | 358924 | Ibrahim, Razak | 3:22-cv-03484-MCR-HTC |
| **3845.** | 106870 | Idris, Elnour | 7:20-cv-26144-MCR-HTC |
| **3846.** | 252408 | Incandella, Casey | 9:20-cv-12170-MCR-HTC |
| **3847.** | 330557 | Ingalls, Nicholas | 7:21-cv-47477-MCR-HTC |
| **3848.** | 419069 | Ingles, Christopher | 9:23-cv-11508-MCR-HTC |
| **3849.** | 275690 | Ingram, Jefferson "Cody" | 9:20-cv-19428-MCR-HTC |
| **3850.** | 418510 | Inukihaangana, Penelope | 9:23-cv-11252-MCR-HTC |
| **3851.** | 419535 | Irvin, Rhonda | 9:23-cv-12641-MCR-HTC |
| **3852.** | 309149 | Isaboke, Mogaka | 7:21-cv-27571-MCR-HTC |
| **3853.** | 419302 | Iwaniec, David | 9:23-cv-11838-MCR-HTC |
| **3854.** | 264627 | Jaca, Emilio | 9:20-cv-08890-MCR-HTC |
| **3855.** | 298997 | Jackovich, Jason | 7:21-cv-20304-MCR-HTC |
| **3856.** | 419072 | Jackson Jr, Carl D. | 9:23-cv-11511-MCR-HTC |
| **3857.** | 195084 | Jackson, Jamie R. | 8:20-cv-39546-MCR-HTC |
| **3858.** | 264631 | Jackson, John David | 9:20-cv-08894-MCR-HTC |
| **3859.** | 421073 | Jackson, Myron | 9:23-cv-35087-MCR-HTC |
| **3860.** | 330560 | Jackson, Nargretta | 7:21-cv-47480-MCR-HTC |
| **3861.** | 264636 | Jackson, Ronnie | 9:20-cv-08899-MCR-HTC |
| **3862.** | 275694 | Jackson, Shelby | 9:20-cv-19432-MCR-HTC |
| **3863.** | 264638 | Jackson, Therone | 9:20-cv-08901-MCR-HTC |
| **3864.** | 330565 | Jackson-Mcpherson, Sandra | 7:21-cv-47485-MCR-HTC |
| **3865.** | 419538 | Jacobs, Deonte | 9:23-cv-12647-MCR-HTC |
| **3866.** | 421074 | Jacobs, Lawrence | 9:23-cv-13693-MCR-HTC |
| **3867.** | 418514 | Jameison, Brenton | 9:23-cv-11258-MCR-HTC |
| **3868.** | 309154 | James, Aaron Gilbert | 7:21-cv-27580-MCR-HTC |
| **3869.** | 264641 | James, Jonathan | 9:20-cv-08904-MCR-HTC |

| | | | |
|---|---|---|---|
| **3870.** | 252413 | James, Victor | 9:20-cv-12175-MCR-HTC |
| **3871.** | 419305 | Jansen, Warren | 9:23-cv-11615-MCR-HTC |
| **3872.** | 90160 | Jaramillo, William | 7:20-cv-22457-MCR-HTC |
| **3873.** | 264643 | Jarmon, Kenneth | 9:20-cv-08906-MCR-HTC |
| **3874.** | 421076 | Jasso, Gerardo | 9:23-cv-13694-MCR-HTC |
| **3875.** | 421374 | Jaynes, John | 9:23-cv-13969-MCR-HTC |
| **3876.** | 194973 | Jefferies, Jay | 8:20-cv-39401-MCR-HTC |
| **3877.** | 418582 | Jefferson, Troy | 9:23-cv-10732-MCR-HTC |
| **3878.** | 213776 | Jenkins, Joseph | 8:20-cv-67469-MCR-HTC |
| **3879.** | 252417 | Jenkins, Kimberly | 9:20-cv-12179-MCR-HTC |
| **3880.** | 417761 | Jenkins, Sean | 9:23-cv-10374-MCR-HTC |
| **3881.** | 264645 | Jennings, William | 9:20-cv-08908-MCR-HTC |
| **3882.** | 421143 | Jennings, Zachary | 9:23-cv-13761-MCR-HTC |
| **3883.** | 252419 | Jensen, Jay | 9:20-cv-12181-MCR-HTC |
| **3884.** | 419607 | Jernigan, Joshua | 9:23-cv-12735-MCR-HTC |
| **3885.** | 418816 | Jesena, Joseph | 9:23-cv-11161-MCR-HTC |
| **3886.** | 418030 | Jimenez, Guillermo | 9:23-cv-12646-MCR-HTC |
| **3887.** | 330570 | Jochims, Michael | 7:21-cv-47490-MCR-HTC |
| **3888.** | 299006 | Johns, Damon | 7:21-cv-20312-MCR-HTC |
| **3889.** | 418086 | Johnson, Aaron | 9:23-cv-10531-MCR-HTC |
| **3890.** | 378326 | Johnson, Anthony M. | 3:22-cv-23499-MCR-HTC |
| **3891.** | 330577 | Johnson, Blake | 7:21-cv-47497-MCR-HTC |
| **3892.** | 419899 | Johnson, Brian Scott | 9:23-cv-11931-MCR-HTC |
| **3893.** | 213779 | Johnson, Christopher Lewis | 8:20-cv-67476-MCR-HTC |
| **3894.** | 344109 | Johnson, Deron | 7:21-cv-68791-MCR-HTC |
| **3895.** | 420397 | Johnson, Gyedate | 9:23-cv-13020-MCR-HTC |
| **3896.** | 358833 | Johnson, Kevin | 3:22-cv-03105-MCR-HTC |
| **3897.** | 167120 | Johnson, Lavon A. | 7:20-cv-37688-MCR-HTC |
| **3898.** | 287967 | Johnson, Sean | 7:21-cv-09126-MCR-HTC |
| **3899.** | 264662 | Johnson, Shawn M. | 9:20-cv-08925-MCR-HTC |
| **3900.** | 309166 | Johnson, Terry | 7:21-cv-27603-MCR-HTC |
| **3901.** | 309167 | Johnson, Trevion-Marcel | 7:21-cv-27605-MCR-HTC |
| **3902.** | 264665 | Johnson, Wanda | 9:20-cv-08928-MCR-HTC |
| **3903.** | 420399 | Johnston, Christopher | 9:23-cv-13022-MCR-HTC |
| **3904.** | 275706 | Jones, Adam | 9:20-cv-19444-MCR-HTC |
| **3905.** | 420152 | Jones, Akina | 9:23-cv-12177-MCR-HTC |
| **3906.** | 420930 | Jones, Alex | 9:23-cv-13552-MCR-HTC |
| **3907.** | 415555 | Jones, Damon | 9:23-cv-02778-MCR-HTC |
| **3908.** | 420680 | Jones, Damon | 9:23-cv-13302-MCR-HTC |
| **3909.** | 420929 | Jones, David | 9:23-cv-13551-MCR-HTC |
| **3910.** | 420927 | Jones, David Alan | 9:23-cv-13549-MCR-HTC |
| **3911.** | 421641 | Jones, Jack Thomas | 9:23-cv-14725-MCR-HTC |
| **3912.** | 419904 | Jones, Jamal S. | 9:23-cv-11936-MCR-HTC |
| **3913.** | 264672 | Jones, Jordan | 9:20-cv-08935-MCR-HTC |
| **3914.** | 330582 | Jones, Nishelle | 7:21-cv-47502-MCR-HTC |

| | | | |
|---|---|---|---|
| **3915.** | 420153 | Jones, Robert E. | 9:23-cv-12178-MCR-HTC |
| **3916.** | 264676 | Jones, Thomas Henry | 9:20-cv-08939-MCR-HTC |
| **3917.** | 418238 | Jordan, Marcus | 9:23-cv-10684-MCR-HTC |
| **3918.** | 419807 | Jordan, Michael | 9:23-cv-12935-MCR-HTC |
| **3919.** | 418239 | Joseph, Johnell | 9:23-cv-10687-MCR-HTC |
| **3920.** | 420830 | Joseph, Robert | 9:23-cv-13453-MCR-HTC |
| **3921.** | 377275 | Joyal, Roger | 3:22-cv-21277-MCR-HTC |
| **3922.** | 421217 | Jozsa, Brandon | 9:23-cv-13837-MCR-HTC |
| **3923.** | 418656 | Junge, Patrick | 9:23-cv-10866-MCR-HTC |
| **3924.** | 420985 | Kabetzke, Cody | 9:23-cv-13606-MCR-HTC |
| **3925.** | 418657 | Kaethow, Ryan | 9:23-cv-10868-MCR-HTC |
| **3926.** | 299017 | Kaiahua, Ronald | 7:21-cv-20322-MCR-HTC |
| **3927.** | 195252 | Kamies, Jason | 8:20-cv-39641-MCR-HTC |
| **3928.** | 419450 | Karr, Zackary | 9:23-cv-12457-MCR-HTC |
| **3929.** | 309176 | Keen, Kenneth | 7:21-cv-27621-MCR-HTC |
| **3930.** | 330589 | Kehborn, John | 7:21-cv-47509-MCR-HTC |
| **3931.** | 275719 | Keller, Shaun | 9:20-cv-19457-MCR-HTC |
| **3932.** | 343762 | Kellum, Brian | 7:21-cv-68446-MCR-HTC |
| **3933.** | 299018 | Kelly, Benny | 7:21-cv-20323-MCR-HTC |
| **3934.** | 419452 | Kelly, Edward | 9:23-cv-12461-MCR-HTC |
| **3935.** | 264692 | Kempfer, Blake | 9:20-cv-08955-MCR-HTC |
| **3936.** | 299021 | Kennedy, Aaron | 7:21-cv-20326-MCR-HTC |
| **3937.** | 252443 | Kennedy, Timothy Rhyan | 9:20-cv-12205-MCR-HTC |
| **3938.** | 275721 | Kent, Kelly | 9:20-cv-19459-MCR-HTC |
| **3939.** | 419220 | Keough, Peter | 9:23-cv-11692-MCR-HTC |
| **3940.** | 358242 | Kerber, Branson | 3:22-cv-02301-MCR-HTC |
| **3941.** | 343758 | Kern, Aaron | 7:21-cv-68442-MCR-HTC |
| **3942.** | 213796 | Ketchum, Daniel | 8:20-cv-67513-MCR-HTC |
| **3943.** | 420990 | Kettner, Ashley | 9:23-cv-13611-MCR-HTC |
| **3944.** | 417609 | Killebrew, Mareguis | 9:23-cv-10097-MCR-HTC |
| **3945.** | 344035 | Kimball, Brett | 7:21-cv-68719-MCR-HTC |
| **3946.** | 419455 | Kimmell, Joshua | 9:23-cv-12468-MCR-HTC |
| **3947.** | 90051 | Kinchen, Troy | 7:20-cv-22177-MCR-HTC |
| **3948.** | 275726 | King, Aura | 9:20-cv-19464-MCR-HTC |
| **3949.** | 419222 | King, Dana | 9:23-cv-11696-MCR-HTC |
| **3950.** | 213800 | King, Danielle | 8:20-cv-67522-MCR-HTC |
| **3951.** | 417610 | King, Jarrett | 9:23-cv-10099-MCR-HTC |
| **3952.** | 252449 | Kirby, Michael | 9:20-cv-12210-MCR-HTC |
| **3953.** | 418967 | Kirby, Michael (Mike) | 9:23-cv-11408-MCR-HTC |
| **3954.** | 213802 | Kirk, Jeremiah | 8:20-cv-67526-MCR-HTC |
| **3955.** | 252451 | Kirkwood, Deantae | 9:20-cv-12212-MCR-HTC |
| **3956.** | 252454 | Knight, Billy | 9:20-cv-12215-MCR-HTC |
| **3957.** | 252452 | Knight, Stanton | 9:20-cv-12213-MCR-HTC |
| **3958.** | 177253 | Kohorst, Bradley | 8:20-cv-36227-MCR-HTC |
| **3959.** | 344024 | Komas, Koan | 7:21-cv-68708-MCR-HTC |

| | | | |
|---|---|---|---|
| **3960.** | 418970 | Kosmerl, Daniel | 9:23-cv-11411-MCR-HTC |
| **3961.** | 418896 | Kozub, Jeffrey | 9:23-cv-11307-MCR-HTC |
| **3962.** | 330604 | Krahmer, Brandon | 7:21-cv-47524-MCR-HTC |
| **3963.** | 343685 | Kramer, Kenneth | 7:21-cv-68369-MCR-HTC |
| **3964.** | 418897 | Kremers, Adam | 9:23-cv-11309-MCR-HTC |
| **3965.** | 343702 | Kresge, Matthew | 7:21-cv-68386-MCR-HTC |
| **3966.** | 213808 | Krueger, Isaac | 8:20-cv-67539-MCR-HTC |
| **3967.** | 309205 | Kutei, Patrick | 7:21-cv-27689-MCR-HTC |
| **3968.** | 330610 | Kuzon, Ryan | 7:21-cv-47530-MCR-HTC |
| **3969.** | 264713 | Kyker, Benjamin | 9:20-cv-08976-MCR-HTC |
| **3970.** | 343689 | Kyzar, Michael | 7:21-cv-68373-MCR-HTC |
| **3971.** | 252463 | Labbee, Michael | 9:20-cv-12224-MCR-HTC |
| **3972.** | 309206 | Labrie, Christina | 7:21-cv-27690-MCR-HTC |
| **3973.** | 420753 | Lafferty, Thomas | 9:23-cv-13375-MCR-HTC |
| **3974.** | 420226 | Laforge, Brian | 9:23-cv-12250-MCR-HTC |
| **3975.** | 90206 | Lague, Jacob | 7:20-cv-22609-MCR-HTC |
| **3976.** | 345007 | Lamb, Allen | 7:21-cv-63309-MCR-HTC |
| **3977.** | 419743 | Lamb, Tymathe | 9:23-cv-12871-MCR-HTC |
| **3978.** | 287987 | Lambert, Joseph | 7:21-cv-09146-MCR-HTC |
| **3979.** | 420506 | Lamour, Gary | 9:23-cv-13129-MCR-HTC |
| **3980.** | 287988 | Lancaster, Gary | 7:21-cv-09147-MCR-HTC |
| **3981.** | 421468 | Landolph, James | 9:23-cv-14108-MCR-HTC |
| **3982.** | 358861 | Lane, Jesse | 3:22-cv-03227-MCR-HTC |
| **3983.** | 420847 | Laners, Abraham | 9:23-cv-13470-MCR-HTC |
| **3984.** | 420600 | Lantry, Daniel | 9:23-cv-13222-MCR-HTC |
| **3985.** | 177260 | Laquet, Michelle | 8:20-cv-36245-MCR-HTC |
| **3986.** | 344148 | Lara, Elier | 7:21-cv-68830-MCR-HTC |
| **3987.** | 344104 | Largin, Joshua | 7:21-cv-68787-MCR-HTC |
| **3988.** | 167241 | Lashbrook, Matthew | 7:20-cv-37814-MCR-HTC |
| **3989.** | 309215 | Lasserre, Barry | 7:21-cv-27699-MCR-HTC |
| **3990.** | 213815 | Laughlin, Jeannie | 8:20-cv-67555-MCR-HTC |
| **3991.** | 419814 | Lawless, Emily | 9:23-cv-11846-MCR-HTC |
| **3992.** | 420602 | Lawrence, Brock | 9:23-cv-13224-MCR-HTC |
| **3993.** | 420850 | Lawrence, Scott | 9:23-cv-13473-MCR-HTC |
| **3994.** | 264732 | Laws, Tirann | 9:20-cv-08995-MCR-HTC |
| **3995.** | 421552 | Lazaro-Alcorta, Wilfrido | 9:23-cv-14337-MCR-HTC |
| **3996.** | 213817 | Le, Duy | 8:20-cv-67559-MCR-HTC |
| **3997.** | 406617 | Leadbeater, Bobby | 3:23-cv-23373-MCR-HTC |
| **3998.** | 213819 | Leaneagh, Glenn | 8:20-cv-67563-MCR-HTC |
| **3999.** | 252477 | Learn, Brett | 9:20-cv-12238-MCR-HTC |
| **4000.** | 252478 | Leblanc, Gabriel | 9:20-cv-12239-MCR-HTC |
| **4001.** | 106810 | Lee, Jermall | 7:20-cv-25887-MCR-HTC |
| **4002.** | 167244 | Lee, Rodney | 7:20-cv-37823-MCR-HTC |
| **4003.** | 275746 | Lehmkuhl, Connor | 9:20-cv-19484-MCR-HTC |
| **4004.** | 419817 | Lehron, Ricardo | 9:23-cv-11849-MCR-HTC |

| | | | |
|---|---|---|---|
| **4005.** | 418014 | Leinwand Jr, Steven | 9:23-cv-12616-MCR-HTC |
| **4006.** | 213823 | Leister, Gureld | 8:20-cv-67572-MCR-HTC |
| **4007.** | 213824 | Lemoine, Trevor | 8:20-cv-67574-MCR-HTC |
| **4008.** | 299039 | Leone, Austen | 7:21-cv-19903-MCR-HTC |
| **4009.** | 195179 | Leonhardt, Cody | 8:20-cv-39756-MCR-HTC |
| **4010.** | 309227 | Leroy, Christopher | 7:21-cv-27711-MCR-HTC |
| **4011.** | 420855 | Lewis, Evan | 9:23-cv-13478-MCR-HTC |
| **4012.** | 420329 | Leyva, Ivan | 9:23-cv-12952-MCR-HTC |
| **4013.** | 418202 | Lien, Trent | 9:23-cv-10642-MCR-HTC |
| **4014.** | 421507 | Ligus, Laura | 9:23-cv-14190-MCR-HTC |
| **4015.** | 213828 | Lim, Joseph | 8:20-cv-67583-MCR-HTC |
| **4016.** | 299042 | Lima, Dylan | 7:21-cv-20344-MCR-HTC |
| **4017.** | 343812 | Limbacher, Michael | 7:21-cv-68496-MCR-HTC |
| **4018.** | 330627 | Lindsey, Donald | 7:21-cv-47546-MCR-HTC |
| **4019.** | 177265 | Linnane, Michael | 8:20-cv-36259-MCR-HTC |
| **4020.** | 418203 | Linton, Jermaine | 9:23-cv-10643-MCR-HTC |
| **4021.** | 299046 | Litteral, Joshua | 7:21-cv-20348-MCR-HTC |
| **4022.** | 309235 | Little, James | 7:21-cv-27719-MCR-HTC |
| **4023.** | 419772 | Lloyd, Charles | 9:23-cv-12900-MCR-HTC |
| **4024.** | 420796 | Lockwood, Vivian | 9:23-cv-13418-MCR-HTC |
| **4025.** | 330632 | Logue, Brandon | 7:21-cv-47551-MCR-HTC |
| **4026.** | 275762 | Lomax, Hubert | 9:20-cv-19500-MCR-HTC |
| **4027.** | 421510 | London, Rebecca | 9:23-cv-14198-MCR-HTC |
| **4028.** | 417958 | Long, Austin | 9:23-cv-12517-MCR-HTC |
| **4029.** | 288003 | Long, Christopher | 7:21-cv-09162-MCR-HTC |
| **4030.** | 418206 | Longchamp, Andy | 9:23-cv-10646-MCR-HTC |
| **4031.** | 330635 | Longoria, Jason | 7:21-cv-47554-MCR-HTC |
| **4032.** | 309237 | Lopez Ii, Jose | 7:21-cv-27721-MCR-HTC |
| **4033.** | 419775 | Lopez, Anthony | 9:23-cv-12903-MCR-HTC |
| **4034.** | 420271 | Lopez, Juan | 9:23-cv-12295-MCR-HTC |
| **4035.** | 89777 | Lopez, Spencer | 7:20-cv-21420-MCR-HTC |
| **4036.** | 252494 | Lor, Ger | 9:20-cv-12255-MCR-HTC |
| **4037.** | 299051 | Lorans, Austin | 7:21-cv-20353-MCR-HTC |
| **4038.** | 421513 | Lord, Jeremiah | 9:23-cv-14207-MCR-HTC |
| **4039.** | 420539 | Lott, Preston | 9:23-cv-13161-MCR-HTC |
| **4040.** | 418209 | Love, Eric | 9:23-cv-10649-MCR-HTC |
| **4041.** | 309238 | Love, Javonne | 7:21-cv-27722-MCR-HTC |
| **4042.** | 420800 | Love, John | 9:23-cv-13422-MCR-HTC |
| **4043.** | 264765 | Lovell, Mark | 9:20-cv-09028-MCR-HTC |
| **4044.** | 299054 | Loving, Chelsea | 7:21-cv-20356-MCR-HTC |
| **4045.** | 417962 | Loving, George | 9:23-cv-12524-MCR-HTC |
| **4046.** | 421515 | Lowry, Lisa | 9:23-cv-14213-MCR-HTC |
| **4047.** | 420802 | Lucas Griffin, Travis | 9:23-cv-13424-MCR-HTC |
| **4048.** | 421516 | Lueders, Zebadiah | 9:23-cv-14215-MCR-HTC |
| **4049.** | 88680 | Lugos, Lori | 7:20-cv-19367-MCR-HTC |

| | | | |
|---|---|---|---|
| **4050.** | 420542 | Lukasak, Michael | 9:23-cv-13164-MCR-HTC |
| **4051.** | 89874 | Luksza, James | 7:20-cv-21808-MCR-HTC |
| **4052.** | 330645 | Luna, Jason | 7:21-cv-47564-MCR-HTC |
| **4053.** | 420543 | Lusher, Margie | 9:23-cv-13165-MCR-HTC |
| **4054.** | 418279 | Mabry, Chase | 9:23-cv-10769-MCR-HTC |
| **4055.** | 330649 | Mack, Jr., Lee | 7:21-cv-47568-MCR-HTC |
| **4056.** | 309245 | Mackley, Micah | 7:21-cv-27729-MCR-HTC |
| **4057.** | 420623 | Maddox, Jeffrey | 9:23-cv-13245-MCR-HTC |
| **4058.** | 420344 | Madrigal, Miguel | 9:23-cv-12967-MCR-HTC |
| **4059.** | 89520 | Madvay, Jonathan | 7:20-cv-20726-MCR-HTC |
| **4060.** | 213843 | Magana, Amador | 8:20-cv-67625-MCR-HTC |
| **4061.** | 213844 | Mahan, Michael | 8:20-cv-67628-MCR-HTC |
| **4062.** | 420097 | Malvey, Tyler | 9:23-cv-12123-MCR-HTC |
| **4063.** | 418034 | Mandler, Michael | 9:23-cv-12653-MCR-HTC |
| **4064.** | 330654 | Mangione, Kenneth | 7:21-cv-47573-MCR-HTC |
| **4065.** | 299061 | Manibusan, Frank | 7:21-cv-20363-MCR-HTC |
| **4066.** | 264781 | Manning, Thomas | 9:20-cv-09044-MCR-HTC |
| **4067.** | 299064 | Manuel, Cardarian | 7:21-cv-20366-MCR-HTC |
| **4068.** | 330656 | Manutai, Daniel | 7:21-cv-47575-MCR-HTC |
| **4069.** | 213848 | Marhover, James | 8:20-cv-67642-MCR-HTC |
| **4070.** | 418036 | Marinaro, Anthony | 9:23-cv-12657-MCR-HTC |
| **4071.** | 420100 | Markowski, Andrew | 9:23-cv-12126-MCR-HTC |
| **4072.** | 418037 | Marshall, Lorenzo | 9:23-cv-12659-MCR-HTC |
| **4073.** | 421591 | Marston, Shawn | 9:23-cv-14480-MCR-HTC |
| **4074.** | 91125 | Martin, Alyssa | 7:20-cv-21437-MCR-HTC |
| **4075.** | 420630 | Martin, Barry | 9:23-cv-13252-MCR-HTC |
| **4076.** | 379174 | Martin, Benjamin | 3:22-cv-25319-MCR-HTC |
| **4077.** | 418286 | Martin, Chira | 9:23-cv-10785-MCR-HTC |
| **4078.** | 213851 | Martin, Jacquelyn | 8:20-cv-67653-MCR-HTC |
| **4079.** | 275773 | Martin, Jermaine | 9:20-cv-19511-MCR-HTC |
| **4080.** | 420629 | Martin, John | 9:23-cv-13251-MCR-HTC |
| **4081.** | 309259 | Martin, Lance | 7:21-cv-27743-MCR-HTC |
| **4082.** | 420878 | Martin, Robert | 9:23-cv-13500-MCR-HTC |
| **4083.** | 309261 | Martinez, Antonio | 7:21-cv-27745-MCR-HTC |
| **4084.** | 299075 | Marx Jr, John | 7:21-cv-20375-MCR-HTC |
| **4085.** | 358643 | Mascho, Melissa | 3:22-cv-02678-MCR-HTC |
| **4086.** | 309267 | Mason, Barbara | 7:21-cv-27751-MCR-HTC |
| **4087.** | 419569 | Mason, Keith | 9:23-cv-12703-MCR-HTC |
| **4088.** | 177276 | Massey Iii, John | 8:20-cv-36287-MCR-HTC |
| **4089.** | 421339 | Mathew, Robert | 9:23-cv-13905-MCR-HTC |
| **4090.** | 418778 | Mathews, Robert | 9:23-cv-11092-MCR-HTC |
| **4091.** | 264794 | Mathis, Matthew | 9:20-cv-09057-MCR-HTC |
| **4092.** | 264795 | Matolka, Lance | 9:20-cv-09059-MCR-HTC |
| **4093.** | 288027 | Matuu, Etuale | 7:21-cv-09186-MCR-HTC |
| **4094.** | 309275 | Mauga, Benson | 7:21-cv-27759-MCR-HTC |

| | | | |
|---|---|---|---|
| **4095.** | 299077 | Maughan, Shane | 7:21-cv-20377-MCR-HTC |
| **4096.** | 417726 | May, Jacob | 9:23-cv-10310-MCR-HTC |
| **4097.** | 252520 | May, Tim | 9:20-cv-12471-MCR-HTC |
| **4098.** | 419572 | Maynard, Jason | 9:23-cv-35117-MCR-HTC |
| **4099.** | 275780 | Maynard, Jermaine | 9:20-cv-19518-MCR-HTC |
| **4100.** | 421341 | Maynard, Terry | 9:23-cv-13908-MCR-HTC |
| **4101.** | 330679 | Mazar, Michael | 7:21-cv-47598-MCR-HTC |
| **4102.** | 417727 | Mazyck, Walter | 9:23-cv-10312-MCR-HTC |
| **4103.** | 419109 | Mcbroom, Bryan | 9:23-cv-11546-MCR-HTC |
| **4104.** | 358520 | Mccain, Marina | 3:22-cv-02817-MCR-HTC |
| **4105.** | 330681 | Mccain, Valencia | 7:21-cv-47600-MCR-HTC |
| **4106.** | 418782 | Mccarthy, Daniel | 9:23-cv-11099-MCR-HTC |
| **4107.** | 418551 | Mcclammy Ii, Robert | 9:23-cv-10674-MCR-HTC |
| **4108.** | 252523 | Mcclanahan, James | 9:20-cv-12474-MCR-HTC |
| **4109.** | 421344 | Mcclucas, Keith | 9:23-cv-13914-MCR-HTC |
| **4110.** | 288033 | Mcclure, Andrew | 7:21-cv-09192-MCR-HTC |
| **4111.** | 419341 | Mcconathy, Jared | 9:23-cv-11690-MCR-HTC |
| **4112.** | 421345 | Mccowen, Destiny | 9:23-cv-13916-MCR-HTC |
| **4113.** | 288034 | Mccowin, Mandisa | 7:21-cv-09193-MCR-HTC |
| **4114.** | 419576 | Mccown, Cameron | 9:23-cv-35119-MCR-HTC |
| **4115.** | 418784 | Mccoy, Brian Len | 9:23-cv-11103-MCR-HTC |
| **4116.** | 419342 | Mccreary, Adam | 9:23-cv-11693-MCR-HTC |
| **4117.** | 330689 | Mccullough, Bryan | 7:21-cv-47608-MCR-HTC |
| **4118.** | 378976 | Mccullough, Richard | 3:22-cv-24984-MCR-HTC |
| **4119.** | 421346 | Mcdaniel, Asa | 9:23-cv-13917-MCR-HTC |
| **4120.** | 264810 | Mcdaniel, Brian | 9:20-cv-09212-MCR-HTC |
| **4121.** | 299079 | Mcdaniel, Lederick | 7:21-cv-20379-MCR-HTC |
| **4122.** | 264811 | Mcdevitt, Brian | 9:20-cv-09213-MCR-HTC |
| **4123.** | 195318 | Mcdonald, Brian | 8:20-cv-39809-MCR-HTC |
| **4124.** | 288035 | Mcdonnell, Sean | 7:21-cv-09194-MCR-HTC |
| **4125.** | 309288 | Mcdonough, Eric | 7:21-cv-27772-MCR-HTC |
| **4126.** | 417732 | Mcdougal, Mishael | 9:23-cv-10322-MCR-HTC |
| **4127.** | 421115 | Mcdowell, Jamie | 9:23-cv-13733-MCR-HTC |
| **4128.** | 420935 | Mcelvain, Tyler | 9:23-cv-13557-MCR-HTC |
| **4129.** | 213860 | Mcewen, Tyree | 8:20-cv-67683-MCR-HTC |
| **4130.** | 343924 | Mcgee, Kellen | 7:21-cv-68608-MCR-HTC |
| **4131.** | 420936 | Mcglothen, Miesha | 9:23-cv-13558-MCR-HTC |
| **4132.** | 420410 | Mcglown, Percy | 9:23-cv-13033-MCR-HTC |
| **4133.** | 177282 | Mcgoldrick, Cody | 8:20-cv-36299-MCR-HTC |
| **4134.** | 418345 | Mcgovern, James | 9:23-cv-10902-MCR-HTC |
| **4135.** | 275793 | Mcgrath, Kyle | 9:20-cv-19531-MCR-HTC |
| **4136.** | 309291 | Mcgrier, Hykeem | 7:21-cv-27775-MCR-HTC |
| **4137.** | 330694 | Mcgriff, Dewey | 7:21-cv-47613-MCR-HTC |
| **4138.** | 264819 | Mcguire, Jonathan | 9:20-cv-09221-MCR-HTC |
| **4139.** | 419913 | Mcgurl, Michael | 9:23-cv-11945-MCR-HTC |

| | | | |
|---|---|---|---|
| **4140.** | 309293 | Mckenna, Jeffrey | 7:21-cv-27777-MCR-HTC |
| **4141.** | 418346 | Mckenney, Richard | 9:23-cv-10904-MCR-HTC |
| **4142.** | 420690 | Mckinney, Terrance | 9:23-cv-13312-MCR-HTC |
| **4143.** | 299086 | Mckinney, William | 7:21-cv-20386-MCR-HTC |
| **4144.** | 275796 | Mcknight Sr, Christopher | 9:20-cv-19534-MCR-HTC |
| **4145.** | 379395 | Mcknight, John | 3:23-cv-00084-MCR-HTC |
| **4146.** | 418099 | Mclean, Christopher | 9:23-cv-35116-MCR-HTC |
| **4147.** | 177286 | Mcmillon, Andrew | 8:20-cv-36307-MCR-HTC |
| **4148.** | 213870 | Mcnabb, Joseph | 8:20-cv-67715-MCR-HTC |
| **4149.** | 88652 | Mcnabb, Malcolm "Andy" | 7:20-cv-19456-MCR-HTC |
| **4150.** | 309295 | Mcnerney, Trevor | 7:21-cv-27779-MCR-HTC |
| **4151.** | 421653 | Mcnulty, Roger | 9:23-cv-14793-MCR-HTC |
| **4152.** | 330700 | Mcpherson, Joseph | 7:21-cv-47619-MCR-HTC |
| **4153.** | 344025 | Mcskimmings, Shawn | 7:21-cv-68709-MCR-HTC |
| **4154.** | 90599 | Mcswine, Tammy | 7:20-cv-24172-MCR-HTC |
| **4155.** | 106813 | Mctaggart, Guy | 7:20-cv-25895-MCR-HTC |
| **4156.** | 420940 | Mcvey, Zachary | 9:23-cv-13562-MCR-HTC |
| **4157.** | 299089 | Meade, Brendan | 7:21-cv-20389-MCR-HTC |
| **4158.** | 377332 | Meadows, Peter | 3:22-cv-21442-MCR-HTC |
| **4159.** | 418349 | Means, Stephanee | 9:23-cv-10910-MCR-HTC |
| **4160.** | 330701 | Medaugh, Christopher | 7:21-cv-47620-MCR-HTC |
| **4161.** | 421654 | Medbury, Gary (David) | 9:23-cv-14798-MCR-HTC |
| **4162.** | 275802 | Medina, David | 9:20-cv-19540-MCR-HTC |
| **4163.** | 330702 | Medina, Gabriel | 7:21-cv-47621-MCR-HTC |
| **4164.** | 418101 | Medina, George | 9:23-cv-35099-MCR-HTC |
| **4165.** | 309300 | Medina, Manuel | 7:21-cv-27784-MCR-HTC |
| **4166.** | 90244 | Meer, Andrew | 7:20-cv-22678-MCR-HTC |
| **4167.** | 299092 | Mehl, Douglas | 7:21-cv-20392-MCR-HTC |
| **4168.** | 213875 | Mendes, Nicholas | 8:20-cv-67733-MCR-HTC |
| **4169.** | 90209 | Menefee, Jacob | 7:20-cv-22615-MCR-HTC |
| **4170.** | 419628 | Merino-Hernandez, Carlos | 9:23-cv-12756-MCR-HTC |
| **4171.** | 418837 | Merritt, Lawrence | 9:23-cv-11199-MCR-HTC |
| **4172.** | 406693 | Metcalfe, Robert | 3:23-cv-23091-MCR-HTC |
| **4173.** | 299095 | Metts, Robert | 7:21-cv-20395-MCR-HTC |
| **4174.** | 90329 | Metz, Joseph | 7:20-cv-23120-MCR-HTC |
| **4175.** | 419204 | Meyer, Dustin | 9:23-cv-11665-MCR-HTC |
| **4176.** | 309305 | Meyers, Stuart | 7:21-cv-27789-MCR-HTC |
| **4177.** | 418879 | Michael, Christopher | 9:23-cv-11276-MCR-HTC |
| **4178.** | 418646 | Mickle, Corbybrandon | 9:23-cv-10847-MCR-HTC |
| **4179.** | 195224 | Miles, Brian | 8:20-cv-39882-MCR-HTC |
| **4180.** | 419206 | Miles, Kelvin | 9:23-cv-11668-MCR-HTC |
| **4181.** | 419672 | Miller, Curtis | 9:23-cv-12800-MCR-HTC |
| **4182.** | 330716 | Miller, Dale | 7:21-cv-47635-MCR-HTC |
| **4183.** | 419207 | Miller, Edgar | 9:23-cv-11670-MCR-HTC |
| **4184.** | 213883 | Miller, Nicholas | 8:20-cv-67760-MCR-HTC |

| | | | |
|---|---|---|---|
| **4185.** | 419439 | Miller, Stephen | 9:23-cv-12433-MCR-HTC |
| **4186.** | 421440 | Miller, Travis | 9:23-cv-14060-MCR-HTC |
| **4187.** | 309316 | Mills, Brandon | 7:21-cv-27800-MCR-HTC |
| **4188.** | 264853 | Mills, Kevin | 9:20-cv-09255-MCR-HTC |
| **4189.** | 213885 | Milne, David | 8:20-cv-67767-MCR-HTC |
| **4190.** | 406724 | Milspaugh, Brett | 3:23-cv-23094-MCR-HTC |
| **4191.** | 419674 | Minaya, Ashley | 9:23-cv-12802-MCR-HTC |
| **4192.** | 167332 | Minor, Sarah | 7:20-cv-37894-MCR-HTC |
| **4193.** | 421210 | Misher, Ian | 9:23-cv-13830-MCR-HTC |
| **4194.** | 90687 | Mitchell, John | 7:20-cv-20927-MCR-HTC |
| **4195.** | 419675 | Mitchell, Jonathan | 9:23-cv-12803-MCR-HTC |
| **4196.** | 167254 | Mitchell, Kenneth | 7:20-cv-37842-MCR-HTC |
| **4197.** | 264855 | Mitchell, Kharon | 9:20-cv-09257-MCR-HTC |
| **4198.** | 418884 | Mitchell, Steffon | 9:23-cv-11285-MCR-HTC |
| **4199.** | 419442 | Mitchell, Tyler | 9:23-cv-12439-MCR-HTC |
| **4200.** | 419211 | Mohamud, Rage | 9:23-cv-11676-MCR-HTC |
| **4201.** | 418652 | Mohr, Coltton | 9:23-cv-10858-MCR-HTC |
| **4202.** | 421610 | Mondary, Stephen | 9:23-cv-14561-MCR-HTC |
| **4203.** | 420369 | Montelongo, Martin | 9:23-cv-12992-MCR-HTC |
| **4204.** | 288047 | Montoya, Gabriel | 7:21-cv-09206-MCR-HTC |
| **4205.** | 299103 | Montoya, Miguel | 7:21-cv-20403-MCR-HTC |
| **4206.** | 420370 | Mooers, Brian | 9:23-cv-12993-MCR-HTC |
| **4207.** | 419495 | Moore Jr., Henry | 9:23-cv-12553-MCR-HTC |
| **4208.** | 343861 | Moore, Elvester | 7:21-cv-68545-MCR-HTC |
| **4209.** | 330724 | Moore, Isaiah | 7:21-cv-47643-MCR-HTC |
| **4210.** | 252545 | Moore, John | 9:20-cv-12558-MCR-HTC |
| **4211.** | 418703 | Moore, Marvin | 9:23-cv-10953-MCR-HTC |
| **4212.** | 309325 | Moore, Melvin | 7:21-cv-27809-MCR-HTC |
| **4213.** | 418471 | Moore, Ricky | 9:23-cv-11169-MCR-HTC |
| **4214.** | 330725 | Moore, Sean | 7:21-cv-47644-MCR-HTC |
| **4215.** | 252548 | Moore, William Jeremy | 9:20-cv-12561-MCR-HTC |
| **4216.** | 419262 | Morales, Brian | 9:23-cv-11773-MCR-HTC |
| **4217.** | 421265 | Morales, Emil | 9:23-cv-13902-MCR-HTC |
| **4218.** | 421033 | Morales, Juan | 9:23-cv-13654-MCR-HTC |
| **4219.** | 288052 | Moran, Richard | 7:21-cv-09211-MCR-HTC |
| **4220.** | 419263 | Moreau, Garth | 9:23-cv-11775-MCR-HTC |
| **4221.** | 288053 | Moreira, Victor | 7:21-cv-09212-MCR-HTC |
| **4222.** | 419032 | Moreno, Michael | 9:23-cv-11472-MCR-HTC |
| **4223.** | 419497 | Morgan, Roanita | 9:23-cv-12558-MCR-HTC |
| **4224.** | 419498 | Morris, Alex | 9:23-cv-12560-MCR-HTC |
| **4225.** | 264873 | Morris, Christopher | 9:20-cv-09275-MCR-HTC |
| **4226.** | 421267 | Morris, David | 9:23-cv-13906-MCR-HTC |
| **4227.** | 418707 | Morris, James | 9:23-cv-10961-MCR-HTC |
| **4228.** | 421268 | Morris, Mitchel | 9:23-cv-13909-MCR-HTC |
| **4229.** | 418708 | Morrison, Catherine | 9:23-cv-10963-MCR-HTC |

| | | | |
|---|---|---|---|
| **4230.** | 345832 | Moten, Roddrekus | 7:21-cv-63313-MCR-HTC |
| **4231.** | 299110 | Moua, Kong | 7:21-cv-20409-MCR-HTC |
| **4232.** | 419036 | Mouling, Lamar | 9:23-cv-11476-MCR-HTC |
| **4233.** | 177444 | Moulton, Jonathan | 8:20-cv-36244-MCR-HTC |
| **4234.** | 421038 | Mounce, Scott | 9:23-cv-13659-MCR-HTC |
| **4235.** | 89636 | Mowery, Shawn | 7:20-cv-20664-MCR-HTC |
| **4236.** | 343757 | Muller, Katie | 7:21-cv-68441-MCR-HTC |
| **4237.** | 418711 | Mummert, Michele | 9:23-cv-10968-MCR-HTC |
| **4238.** | 264880 | Munoz, Angel | 9:20-cv-09282-MCR-HTC |
| **4239.** | 264881 | Munoz, Carlis | 9:20-cv-09283-MCR-HTC |
| **4240.** | 309335 | Munoz, Julian | 7:21-cv-27819-MCR-HTC |
| **4241.** | 264882 | Murillo, Kanaiaupuni | 9:20-cv-09284-MCR-HTC |
| **4242.** | 264883 | Murphy, Branden | 9:20-cv-09285-MCR-HTC |
| **4243.** | 213902 | Murray, George | 8:20-cv-67825-MCR-HTC |
| **4244.** | 195155 | Murray, John | 8:20-cv-39700-MCR-HTC |
| **4245.** | 275826 | Myer, Todd | 9:20-cv-19564-MCR-HTC |
| **4246.** | 420717 | Myers, Delia | 9:23-cv-13339-MCR-HTC |
| **4247.** | 275828 | Myers, Randall | 9:20-cv-19566-MCR-HTC |
| **4248.** | 420189 | Myers, Susan | 9:23-cv-12214-MCR-HTC |
| **4249.** | 420966 | Mynor, Bradley | 9:23-cv-13587-MCR-HTC |
| **4250.** | 378177 | Myrick, Angela | 3:22-cv-23093-MCR-HTC |
| **4251.** | 89638 | Nabb, James | 7:20-cv-20671-MCR-HTC |
| **4252.** | 418374 | Naples, Jeremy | 9:23-cv-10964-MCR-HTC |
| **4253.** | 421679 | Nardozzi Jr, Ronald | 9:23-cv-14944-MCR-HTC |
| **4254.** | 418127 | Neefe, Aaron | 9:23-cv-10567-MCR-HTC |
| **4255.** | 420968 | Negron Moran, Elvin Josue | 9:23-cv-13589-MCR-HTC |
| **4256.** | 299112 | Neideigh, Nathan | 7:21-cv-20410-MCR-HTC |
| **4257.** | 420441 | Nelson, Nicole | 9:23-cv-13064-MCR-HTC |
| **4258.** | 420192 | Nelson, Robert | 9:23-cv-12217-MCR-HTC |
| **4259.** | 418376 | Nelson, Shawn | 9:23-cv-10969-MCR-HTC |
| **4260.** | 419944 | Nelson, Wayne | 9:23-cv-11977-MCR-HTC |
| **4261.** | 177303 | Neufeld, Frank | 8:20-cv-36340-MCR-HTC |
| **4262.** | 309347 | Nevels, Isaiah | 7:21-cv-27831-MCR-HTC |
| **4263.** | 275834 | Nevill, Leonides | 9:20-cv-19572-MCR-HTC |
| **4264.** | 406687 | Newman, Demetrius | 3:23-cv-22925-MCR-HTC |
| **4265.** | 90179 | Newman, Timothy | 7:20-cv-22510-MCR-HTC |
| **4266.** | 252569 | Ngunjiri, Isaac | 9:20-cv-12582-MCR-HTC |
| **4267.** | 421283 | Nickens, Theron | 9:23-cv-13942-MCR-HTC |
| **4268.** | 264900 | Nicol, Jonathan | 9:20-cv-09302-MCR-HTC |
| **4269.** | 90339 | Niese, Michael | 7:20-cv-23155-MCR-HTC |
| **4270.** | 419049 | Nieto, Rafael | 9:23-cv-11488-MCR-HTC |
| **4271.** | 418490 | Nietupski, Jeffrey | 9:23-cv-11210-MCR-HTC |
| **4272.** | 252575 | Nieves, Juan | 9:20-cv-12588-MCR-HTC |
| **4273.** | 419515 | Nilson, Kyle | 9:23-cv-12597-MCR-HTC |
| **4274.** | 90768 | Nixon, James | 7:20-cv-21050-MCR-HTC |

| | | | |
|---|---|---|---|
| **4275.** | 343855 | Noble, Nathaniel | 7:21-cv-68539-MCR-HTC |
| **4276.** | 418491 | Nobles, Julian | 9:23-cv-11213-MCR-HTC |
| **4277.** | 275837 | Noles, Kenneth | 9:20-cv-19575-MCR-HTC |
| **4278.** | 417670 | Norberg, Andrew | 9:23-cv-10211-MCR-HTC |
| **4279.** | 167259 | Norrington, Billy | 7:20-cv-37852-MCR-HTC |
| **4280.** | 264909 | Norris, William | 9:20-cv-09311-MCR-HTC |
| **4281.** | 330744 | Norrison, Joseph | 7:21-cv-47663-MCR-HTC |
| **4282.** | 421286 | North, Orville | 9:23-cv-13948-MCR-HTC |
| **4283.** | 418725 | Norton, Gabriel | 9:23-cv-10995-MCR-HTC |
| **4284.** | 330745 | Norton, Jayson | 7:21-cv-47664-MCR-HTC |
| **4285.** | 378275 | Novak, Heather | 3:22-cv-23283-MCR-HTC |
| **4286.** | 330746 | Nunn, Calvin | 7:21-cv-47665-MCR-HTC |
| **4287.** | 421144 | Nyepah #1000878813, Menshack | 9:23-cv-13762-MCR-HTC |
| **4288.** | 90187 | Obregon, Diego | 7:20-cv-22536-MCR-HTC |
| **4289.** | 343765 | O'Brien, John | 7:21-cv-68449-MCR-HTC |
| **4290.** | 309357 | Obyrn, Christopher | 7:21-cv-27841-MCR-HTC |
| **4291.** | 309359 | Offerhall, Benjamin | 7:21-cv-27843-MCR-HTC |
| **4292.** | 252579 | Oldham, Tyler | 9:20-cv-12792-MCR-HTC |
| **4293.** | 419611 | Oliveras, Ivan | 9:23-cv-12739-MCR-HTC |
| **4294.** | 421148 | Opoku Sr., Felix | 9:23-cv-13766-MCR-HTC |
| **4295.** | 421381 | Oppus Jr, Carlos | 9:23-cv-13982-MCR-HTC |
| **4296.** | 252585 | Ortiz, Bryan | 9:20-cv-12798-MCR-HTC |
| **4297.** | 421382 | Ortiz, Daniel | 9:23-cv-13984-MCR-HTC |
| **4298.** | 421149 | Ortiz, Kristopher | 9:23-cv-13767-MCR-HTC |
| **4299.** | 264924 | Ortiz, Michael | 9:20-cv-09326-MCR-HTC |
| **4300.** | 177311 | Ortiz, Ramon V. | 8:20-cv-36356-MCR-HTC |
| **4301.** | 378306 | Orton, Toby | 3:22-cv-23402-MCR-HTC |
| **4302.** | 418590 | Osborne, Katrice | 9:23-cv-10743-MCR-HTC |
| **4303.** | 89485 | Ott, Jr., William | 7:20-cv-20666-MCR-HTC |
| **4304.** | 419614 | Otterman, Stephen | 9:23-cv-12742-MCR-HTC |
| **4305.** | 418823 | Otto, Christopher | 9:23-cv-11173-MCR-HTC |
| **4306.** | 419381 | Ouko, Wyclife | 9:23-cv-11771-MCR-HTC |
| **4307.** | 419150 | Ovalle Jr, Joseph | 9:23-cv-11587-MCR-HTC |
| **4308.** | 421151 | Overman, Chris | 9:23-cv-13769-MCR-HTC |
| **4309.** | 288074 | Owen, Jake | 7:21-cv-09233-MCR-HTC |
| **4310.** | 252589 | Owen, Ronald | 9:20-cv-12802-MCR-HTC |
| **4311.** | 252590 | Owens, Michael | 9:20-cv-12803-MCR-HTC |
| **4312.** | 213925 | Owens, Racayle | 8:20-cv-67904-MCR-HTC |
| **4313.** | 213927 | Pacheco, Kevin | 8:20-cv-67912-MCR-HTC |
| **4314.** | 419616 | Pack, Ryan | 9:23-cv-12744-MCR-HTC |
| **4315.** | 309367 | Padilla, Patrick | 7:21-cv-27851-MCR-HTC |
| **4316.** | 309368 | Padilla, Richard | 7:21-cv-27852-MCR-HTC |
| **4317.** | 330728 | Padron-Moreno, Moises | 7:21-cv-47647-MCR-HTC |
| **4318.** | 417771 | Page, Andrew | 9:23-cv-10388-MCR-HTC |
| **4319.** | 299130 | Page, Joseph | 7:21-cv-20427-MCR-HTC |

| | | | |
|---|---|---|---|
| **4320.** | 419152 | Pago, John Paul | 9:23-cv-11589-MCR-HTC |
| **4321.** | 252593 | Paige, Tiffany | 9:20-cv-12806-MCR-HTC |
| **4322.** | 213930 | Paine, Stephanie | 8:20-cv-68192-MCR-HTC |
| **4323.** | 418826 | Palitos, David | 9:23-cv-11179-MCR-HTC |
| **4324.** | 275851 | Palmer, Jessica | 9:20-cv-19589-MCR-HTC |
| **4325.** | 177315 | Palmore, Tiney | 8:20-cv-36364-MCR-HTC |
| **4326.** | 419618 | Palomo, Kane | 9:23-cv-12746-MCR-HTC |
| **4327.** | 419154 | Pangaro, Robert | 9:23-cv-11591-MCR-HTC |
| **4328.** | 419619 | Pantoja, Miguel | 9:23-cv-12747-MCR-HTC |
| **4329.** | 421644 | Parish, Axel | 9:23-cv-14742-MCR-HTC |
| **4330.** | 419907 | Park, Gary | 9:23-cv-11939-MCR-HTC |
| **4331.** | 252597 | Parker, Isaiah | 9:20-cv-12810-MCR-HTC |
| **4332.** | 252598 | Parker, Jennifer | 9:20-cv-12811-MCR-HTC |
| **4333.** | 330756 | Parks, Michael | 7:21-cv-47675-MCR-HTC |
| **4334.** | 377207 | Pass, Eric | 3:22-cv-21133-MCR-HTC |
| **4335.** | 418390 | Pastora, Reinaldo | 9:23-cv-10996-MCR-HTC |
| **4336.** | 418933 | Patman, Kentavious | 9:23-cv-11374-MCR-HTC |
| **4337.** | 419680 | Patrick, Nathaniel | 9:23-cv-12808-MCR-HTC |
| **4338.** | 288080 | Patterson, Jonathan | 7:21-cv-09239-MCR-HTC |
| **4339.** | 418952 | Patton, Samuel | 9:23-cv-11393-MCR-HTC |
| **4340.** | 420469 | Pauling, Deontra | 9:23-cv-13092-MCR-HTC |
| **4341.** | 417866 | Paulson, Keith | 9:23-cv-12351-MCR-HTC |
| **4342.** | 106728 | Pavelka, Chris | 7:20-cv-27101-MCR-HTC |
| **4343.** | 264944 | Pearson, Kimyatta | 9:20-cv-09346-MCR-HTC |
| **4344.** | 417868 | Peeples, Andera | 9:23-cv-12353-MCR-HTC |
| **4345.** | 288085 | Pendergrass, Sammy | 7:21-cv-09244-MCR-HTC |
| **4346.** | 330759 | Penn, Morgan | 7:21-cv-47678-MCR-HTC |
| **4347.** | 264950 | Pentek, Ernest | 9:20-cv-09352-MCR-HTC |
| **4348.** | 418396 | Perez, Angel | 9:23-cv-11010-MCR-HTC |
| **4349.** | 420472 | Perez, Joseph | 9:23-cv-13095-MCR-HTC |
| **4350.** | 275858 | Perkins, Richard | 9:20-cv-19596-MCR-HTC |
| **4351.** | 418939 | Perry, Alan | 9:23-cv-11380-MCR-HTC |
| **4352.** | 358721 | Perry, Clayburn | 3:22-cv-03215-MCR-HTC |
| **4353.** | 418957 | Perry, Joseph | 9:23-cv-11398-MCR-HTC |
| **4354.** | 252613 | Peters, Matthew | 9:20-cv-12826-MCR-HTC |
| **4355.** | 344101 | Peterson, John Calvin | 7:21-cv-68784-MCR-HTC |
| **4356.** | 419456 | Peterson, Steven | 9:23-cv-12470-MCR-HTC |
| **4357.** | 420993 | Pflueger, Brandon | 9:23-cv-13614-MCR-HTC |
| **4358.** | 264959 | Phillips, Jarrell | 9:20-cv-09361-MCR-HTC |
| **4359.** | 213945 | Phillips, Peter | 8:20-cv-68244-MCR-HTC |
| **4360.** | 417612 | Piccarreta, Jonathon | 9:23-cv-10103-MCR-HTC |
| **4361.** | 421228 | Pierre, Oleston | 9:23-cv-13848-MCR-HTC |
| **4362.** | 195164 | Pik, Vince | 8:20-cv-39718-MCR-HTC |
| **4363.** | 418668 | Pippen, Robert | 9:23-cv-10888-MCR-HTC |
| **4364.** | 330773 | Pires, Brian | 7:21-cv-47692-MCR-HTC |

| | | | |
|---|---|---|---|
| **4365.** | 417615 | Piscopo, Joshua | 9:23-cv-10108-MCR-HTC |
| **4366.** | 358332 | Pittman, Thomas | 3:22-cv-02371-MCR-HTC |
| **4367.** | 309394 | Pitts, Jeffrey | 7:21-cv-27878-MCR-HTC |
| **4368.** | 421254 | Pitts, Shodee | 9:23-cv-13877-MCR-HTC |
| **4369.** | 419485 | Place, Noah | 9:23-cv-12531-MCR-HTC |
| **4370.** | 378941 | Plantikow, William | 3:22-cv-24948-MCR-HTC |
| **4371.** | 418461 | Plunkett, Tobie | 9:23-cv-11149-MCR-HTC |
| **4372.** | 213950 | Pogue, Thedolphus | 8:20-cv-68265-MCR-HTC |
| **4373.** | 213951 | Pohl, Scott | 8:20-cv-68270-MCR-HTC |
| **4374.** | 421022 | Pohlman, James | 9:23-cv-13643-MCR-HTC |
| **4375.** | 309398 | Poindexter, Brandon | 7:21-cv-27882-MCR-HTC |
| **4376.** | 167518 | Polakovics, Jerry | 7:20-cv-38048-MCR-HTC |
| **4377.** | 288101 | Pollaro, Keyonna | 7:21-cv-09260-MCR-HTC |
| **4378.** | 89678 | Poole, Brandon | 7:20-cv-20810-MCR-HTC |
| **4379.** | 252629 | Poole, Mario | 9:20-cv-10087-MCR-HTC |
| **4380.** | 252631 | Pope, Stacie | 9:20-cv-10089-MCR-HTC |
| **4381.** | 91173 | Popenoe, Casey | 7:20-cv-21544-MCR-HTC |
| **4382.** | 419253 | Porter, Jody | 9:23-cv-11757-MCR-HTC |
| **4383.** | 309402 | Porter, Jr., Mark | 7:21-cv-27886-MCR-HTC |
| **4384.** | 420479 | Poul, David | 9:23-cv-13102-MCR-HTC |
| **4385.** | 418975 | Powell, Dustin | 9:23-cv-11416-MCR-HTC |
| **4386.** | 275875 | Powell, Ryan | 9:20-cv-19613-MCR-HTC |
| **4387.** | 417857 | Powers, Colin | 9:23-cv-12343-MCR-HTC |
| **4388.** | 194985 | Pressley Iii, Thomas | 8:20-cv-39413-MCR-HTC |
| **4389.** | 275878 | Price, Taylor | 9:20-cv-19616-MCR-HTC |
| **4390.** | 89729 | Pride, Ashley | 7:20-cv-20975-MCR-HTC |
| **4391.** | 384265 | Prieto, Isaiah | 3:23-cv-01095-MCR-HTC |
| **4392.** | 417929 | Probeck, William | 9:23-cv-12467-MCR-HTC |
| **4393.** | 420229 | Prochaska, Matthew | 9:23-cv-12253-MCR-HTC |
| **4394.** | 418165 | Prouty, Marcus | 9:23-cv-10606-MCR-HTC |
| **4395.** | 90488 | Putiri, Mark | 7:20-cv-23666-MCR-HTC |
| **4396.** | 421471 | Putt, Trever | 9:23-cv-14114-MCR-HTC |
| **4397.** | 264976 | Quarino, Shane | 9:20-cv-09378-MCR-HTC |
| **4398.** | 299152 | Quick, Raymond | 7:21-cv-19909-MCR-HTC |
| **4399.** | 420231 | Quinn, Stephen | 9:23-cv-12255-MCR-HTC |
| **4400.** | 275880 | Qunones, Nelson | 9:20-cv-19618-MCR-HTC |
| **4401.** | 420759 | Rahman, Kareem | 9:23-cv-13381-MCR-HTC |
| **4402.** | 330792 | Rainbow, Luke | 7:21-cv-47711-MCR-HTC |
| **4403.** | 252648 | Ralston, Bruce | 9:20-cv-10106-MCR-HTC |
| **4404.** | 288112 | Ramdial, Danny | 7:21-cv-09271-MCR-HTC |
| **4405.** | 177334 | Ramirez, Juan | 8:20-cv-36415-MCR-HTC |
| **4406.** | 419984 | Ramirez, Ryan Ray | 9:23-cv-12017-MCR-HTC |
| **4407.** | 343988 | Ramos, Pablo | 7:21-cv-68672-MCR-HTC |
| **4408.** | 330793 | Ramsey, Dameion | 7:21-cv-47712-MCR-HTC |
| **4409.** | 379595 | Ramsey, Joel | 3:23-cv-00442-MCR-HTC |

| | | | |
|---|---|---|---|
| **4410.** | 89199 | Ramsey, Mitchell | 7:20-cv-20144-MCR-HTC |
| **4411.** | 299157 | Ramsey, Patricia | 7:21-cv-20452-MCR-HTC |
| **4412.** | 418170 | Randall, Jarrod | 9:23-cv-10611-MCR-HTC |
| **4413.** | 213957 | Randolph, Glenn | 8:20-cv-68297-MCR-HTC |
| **4414.** | 252655 | Range, Endraqus | 9:20-cv-10113-MCR-HTC |
| **4415.** | 421475 | Ransom Iii, Edward | 9:23-cv-14122-MCR-HTC |
| **4416.** | 420514 | Rasberry, Michael | 9:23-cv-13137-MCR-HTC |
| **4417.** | 309417 | Rasmussen, Larz | 7:21-cv-27901-MCR-HTC |
| **4418.** | 90776 | Ratliff, David | 7:20-cv-21058-MCR-HTC |
| **4419.** | 177451 | Ray, Annie | 8:20-cv-36264-MCR-HTC |
| **4420.** | 252657 | Rayas, Edward | 9:20-cv-10115-MCR-HTC |
| **4421.** | 417936 | Raymond, Douglas | 9:23-cv-12478-MCR-HTC |
| **4422.** | 420763 | Raysor, Joy | 9:23-cv-13385-MCR-HTC |
| **4423.** | 264997 | Recinos, Ezekiel | 9:20-cv-09399-MCR-HTC |
| **4424.** | 309421 | Recinos, Oscar | 7:21-cv-27905-MCR-HTC |
| **4425.** | 358749 | Redd, Robert | 3:22-cv-02688-MCR-HTC |
| **4426.** | 344139 | Reese, Allen | 7:21-cv-68821-MCR-HTC |
| **4427.** | 418379 | Reid, Faaniniva | 9:23-cv-10973-MCR-HTC |
| **4428.** | 418132 | Rein, Letisha | 9:23-cv-10572-MCR-HTC |
| **4429.** | 213962 | Remillong, Joshua | 8:20-cv-68320-MCR-HTC |
| **4430.** | 420724 | Remmy, Samuel | 9:23-cv-13346-MCR-HTC |
| **4431.** | 195268 | Reodica, Nathaniel | 8:20-cv-39684-MCR-HTC |
| **4432.** | 330805 | Rew, Kimberly | 7:21-cv-47724-MCR-HTC |
| **4433.** | 288118 | Rey De La Cruz, Jovee | 7:21-cv-09277-MCR-HTC |
| **4434.** | 420198 | Reynolds, Gregory | 9:23-cv-12223-MCR-HTC |
| **4435.** | 275893 | Reynolds, Harold | 9:20-cv-19631-MCR-HTC |
| **4436.** | 418134 | Reynolds, Michael | 9:23-cv-10574-MCR-HTC |
| **4437.** | 421687 | Reynolds, Paul | 9:23-cv-14995-MCR-HTC |
| **4438.** | 418382 | Rhodes, Antonio | 9:23-cv-10979-MCR-HTC |
| **4439.** | 358905 | Rhymer, Ka Tyma | 3:22-cv-03381-MCR-HTC |
| **4440.** | 288119 | Rich, Sr., Lance | 7:21-cv-09278-MCR-HTC |
| **4441.** | 420448 | Richards, Joshua | 9:23-cv-13071-MCR-HTC |
| **4442.** | 299163 | Richards, Shadiah | 7:21-cv-20457-MCR-HTC |
| **4443.** | 330810 | Richardson Jr, Jimmy | 7:21-cv-47729-MCR-HTC |
| **4444.** | 330809 | Richardson, Dale | 7:21-cv-47728-MCR-HTC |
| **4445.** | 420201 | Riddle, Stone | 9:23-cv-12226-MCR-HTC |
| **4446.** | 419953 | Ridge, Joshua | 9:23-cv-11986-MCR-HTC |
| **4447.** | 309437 | Ridgel, Jejuan | 7:21-cv-27921-MCR-HTC |
| **4448.** | 288122 | Riley, Tamiko | 7:21-cv-09281-MCR-HTC |
| **4449.** | 213969 | Ripka, Christopher | 8:20-cv-68353-MCR-HTC |
| **4450.** | 265013 | Ritchey, Ruth | 9:20-cv-09415-MCR-HTC |
| **4451.** | 343755 | Riter, Eric | 7:21-cv-68439-MCR-HTC |
| **4452.** | 344112 | Rivenbark, Stefan | 7:21-cv-68794-MCR-HTC |
| **4453.** | 213973 | Rivera, Amado | 8:20-cv-68372-MCR-HTC |
| **4454.** | 213974 | Rivera, Hector | 8:20-cv-68376-MCR-HTC |

| | | | |
|---|---|---|---|
| **4455.** | 421693 | Rivera, Kevin | 9:23-cv-15037-MCR-HTC |
| **4456.** | 265019 | Rivera, Tristen | 9:20-cv-09421-MCR-HTC |
| **4457.** | 417600 | Rivers, Toya | 9:23-cv-10080-MCR-HTC |
| **4458.** | 418420 | Roach, Ryan | 9:23-cv-11062-MCR-HTC |
| **4459.** | 419445 | Robbins, Jessica | 9:23-cv-12446-MCR-HTC |
| **4460.** | 88684 | Robbins, Nicholas | 7:20-cv-19377-MCR-HTC |
| **4461.** | 309444 | Roberson, Ashley | 7:21-cv-27928-MCR-HTC |
| **4462.** | 195052 | Roberts, John Logan | 8:20-cv-39490-MCR-HTC |
| **4463.** | 265025 | Robertson, Garrett | 9:20-cv-09427-MCR-HTC |
| **4464.** | 421518 | Robertson, William | 9:23-cv-14219-MCR-HTC |
| **4465.** | 252681 | Robey, Mark | 9:20-cv-10139-MCR-HTC |
| **4466.** | 420583 | Robinson, Delkee | 9:23-cv-13205-MCR-HTC |
| **4467.** | 265028 | Robinson, Demond | 9:20-cv-09430-MCR-HTC |
| **4468.** | 213980 | Robinson, Jenny Lynn | 8:20-cv-68404-MCR-HTC |
| **4469.** | 265034 | Robinson, Jr., Harold | 9:20-cv-09436-MCR-HTC |
| **4470.** | 417993 | Robinson, Tony | 9:23-cv-12581-MCR-HTC |
| **4471.** | 265035 | Robledo, Vanessa | 9:20-cv-09437-MCR-HTC |
| **4472.** | 275907 | Roch, Joshua | 9:20-cv-19645-MCR-HTC |
| **4473.** | 379596 | Rocha, Joe | 3:23-cv-00445-MCR-HTC |
| **4474.** | 309452 | Rodriguez, Jason | 7:21-cv-27936-MCR-HTC |
| **4475.** | 89940 | Rodriguez, Jr., Abraham | 7:20-cv-21949-MCR-HTC |
| **4476.** | 378138 | Rodriguez, Juan Gabriel | 3:22-cv-22996-MCR-HTC |
| **4477.** | 309454 | Rodriguez, Juan Miguel | 7:21-cv-27938-MCR-HTC |
| **4478.** | 421561 | Rogers, Christopher | 9:23-cv-14367-MCR-HTC |
| **4479.** | 252694 | Rogers, Jr., Cedric | 9:20-cv-10152-MCR-HTC |
| **4480.** | 417996 | Rogers, Matthew | 9:23-cv-12587-MCR-HTC |
| **4481.** | 309457 | Roman, Frank | 7:21-cv-27941-MCR-HTC |
| **4482.** | 417997 | Romero, Alicia | 9:23-cv-12589-MCR-HTC |
| **4483.** | 419825 | Romero, Marco | 9:23-cv-11857-MCR-HTC |
| **4484.** | 309458 | Rominger, David | 7:21-cv-27942-MCR-HTC |
| **4485.** | 358352 | Root, Eric | 3:22-cv-02428-MCR-HTC |
| **4486.** | 379507 | Rosa, Eric | 3:23-cv-00198-MCR-HTC |
| **4487.** | 421563 | Rosa, Luis | 9:23-cv-14375-MCR-HTC |
| **4488.** | 358551 | Rosado, Edmanuel | 3:22-cv-03067-MCR-HTC |
| **4489.** | 288136 | Rose, Jason | 7:21-cv-09295-MCR-HTC |
| **4490.** | 417999 | Ross, Donald | 9:23-cv-12593-MCR-HTC |
| **4491.** | 418000 | Rothchild, James | 9:23-cv-12594-MCR-HTC |
| **4492.** | 330828 | Routt, Dana | 7:21-cv-47747-MCR-HTC |
| **4493.** | 420104 | Ruddell, Jason | 9:23-cv-12130-MCR-HTC |
| **4494.** | 287998 | Rudy, Lidibeth | 7:21-cv-09157-MCR-HTC |
| **4495.** | 299179 | Ruffin, Andrew | 7:21-cv-20472-MCR-HTC |
| **4496.** | 309466 | Ruffner, Barbara | 7:21-cv-27950-MCR-HTC |
| **4497.** | 406741 | Rush, Derrick | 3:23-cv-22934-MCR-HTC |
| **4498.** | 406703 | Rush, Jennifer | 3:23-cv-23366-MCR-HTC |
| **4499.** | 420880 | Rushing, Nicholas | 9:23-cv-13502-MCR-HTC |

| | | | |
|---|---|---|---|
| **4500.** | 252703 | Russell, Brian | 9:20-cv-10161-MCR-HTC |
| **4501.** | 275921 | Ryan, Bryan | 9:20-cv-19659-MCR-HTC |
| **4502.** | 420354 | Ryan, Sean | 9:23-cv-12977-MCR-HTC |
| **4503.** | 252708 | Rychener, Jeffrey | 9:20-cv-10166-MCR-HTC |
| **4504.** | 309469 | Rye, Shane | 7:21-cv-27953-MCR-HTC |
| **4505.** | 418043 | Sadlee, Nur | 9:23-cv-12670-MCR-HTC |
| **4506.** | 213999 | Saenz, Asael | 8:20-cv-68490-MCR-HTC |
| **4507.** | 252711 | Saguisag, Rogelio | 9:20-cv-10169-MCR-HTC |
| **4508.** | 309472 | Salinas, Eric | 7:21-cv-27956-MCR-HTC |
| **4509.** | 275927 | Sampe, Stephen | 9:20-cv-19665-MCR-HTC |
| **4510.** | 309474 | San Pedro, Marygrace | 7:21-cv-27958-MCR-HTC |
| **4511.** | 421311 | Sanchez Del Carpio, Renato | 9:23-cv-14002-MCR-HTC |
| **4512.** | 309478 | Sanchez, Carlos | 7:21-cv-27962-MCR-HTC |
| **4513.** | 89648 | Sanchez, Eric | 7:20-cv-20700-MCR-HTC |
| **4514.** | 275928 | Sanchez, Juan | 9:20-cv-19666-MCR-HTC |
| **4515.** | 417695 | Sanchez, Renee | 9:23-cv-10258-MCR-HTC |
| **4516.** | 419306 | Sanchez, Timothy | 9:23-cv-11617-MCR-HTC |
| **4517.** | 177357 | Sanders, Bryan | 8:20-cv-36471-MCR-HTC |
| **4518.** | 330835 | Sanders, Christopher | 7:21-cv-47754-MCR-HTC |
| **4519.** | 419542 | Sanders, Kevin | 9:23-cv-12656-MCR-HTC |
| **4520.** | 309481 | Sandifer, David | 7:21-cv-27965-MCR-HTC |
| **4521.** | 421312 | Sandoval, Gilbert | 9:23-cv-14005-MCR-HTC |
| **4522.** | 344068 | Sandoval, Melissa | 7:21-cv-68751-MCR-HTC |
| **4523.** | 421080 | Sandoval, Michael | 9:23-cv-13698-MCR-HTC |
| **4524.** | 421313 | Santiago Resto, Luis | 9:23-cv-14007-MCR-HTC |
| **4525.** | 378273 | Santiago, Angel | 3:22-cv-23282-MCR-HTC |
| **4526.** | 358244 | Santiago, Juan | 3:22-cv-02312-MCR-HTC |
| **4527.** | 214005 | Sar, Chendi | 8:20-cv-68520-MCR-HTC |
| **4528.** | 419114 | Satterfield, Edward | 9:23-cv-11551-MCR-HTC |
| **4529.** | 418555 | Satterfield, Thad | 9:23-cv-10681-MCR-HTC |
| **4530.** | 421348 | Satterlee, Kimothy | 9:23-cv-13921-MCR-HTC |
| **4531.** | 419579 | Saucedo, Andrew | 9:23-cv-12707-MCR-HTC |
| **4532.** | 88713 | Sauseda, Linda | 7:20-cv-19447-MCR-HTC |
| **4533.** | 288144 | Savage, Bradley | 7:21-cv-09303-MCR-HTC |
| **4534.** | 379590 | Savusa, Tafeaga | 3:23-cv-00389-MCR-HTC |
| **4535.** | 265068 | Sawyer, Duane | 9:20-cv-09525-MCR-HTC |
| **4536.** | 89099 | Sayler, John | 7:20-cv-20058-MCR-HTC |
| **4537.** | 167287 | Schad, Jr., Sylvester | 7:20-cv-37734-MCR-HTC |
| **4538.** | 214008 | Scheinman, Hunter | 8:20-cv-68529-MCR-HTC |
| **4539.** | 417735 | Schenck, Scott | 9:23-cv-10327-MCR-HTC |
| **4540.** | 419581 | Schlupp, Michael | 9:23-cv-12709-MCR-HTC |
| **4541.** | 418789 | Schmertzler, Jonathan | 9:23-cv-11112-MCR-HTC |
| **4542.** | 265074 | Schmitt, Steven | 9:20-cv-09531-MCR-HTC |
| **4543.** | 421119 | Schneider, Jonathan | 9:23-cv-13737-MCR-HTC |
| **4544.** | 421120 | Schumacher, Bryan | 9:23-cv-13738-MCR-HTC |

| | | | |
|---|---|---|---|
| **4545.** | 309486 | Schwarz, Joe | 7:21-cv-27970-MCR-HTC |
| **4546.** | 358868 | Schwausch, Howard | 3:22-cv-03249-MCR-HTC |
| **4547.** | 309488 | Schwing, Aaron | 7:21-cv-27972-MCR-HTC |
| **4548.** | 214013 | Schyvinck, Angela | 8:20-cv-68546-MCR-HTC |
| **4549.** | 90670 | Scott, Ernest | 7:20-cv-20899-MCR-HTC |
| **4550.** | 265080 | Scott, Mark | 9:20-cv-09537-MCR-HTC |
| **4551.** | 421354 | Sechler, Jonathan | 9:23-cv-13932-MCR-HTC |
| **4552.** | 275943 | Secody, Anthony | 9:20-cv-19681-MCR-HTC |
| **4553.** | 419352 | Semrinec, Robert | 9:23-cv-11714-MCR-HTC |
| **4554.** | 419122 | Senn, Michael | 9:23-cv-11559-MCR-HTC |
| **4555.** | 421124 | Sepulveda, Dominic | 9:23-cv-13742-MCR-HTC |
| **4556.** | 275946 | Sergiyenko, Alex | 9:20-cv-19684-MCR-HTC |
| **4557.** | 379598 | Serrano, Miguel | 3:23-cv-00446-MCR-HTC |
| **4558.** | 288153 | Serrano, Vanessa | 7:21-cv-09312-MCR-HTC |
| **4559.** | 309497 | Settles, Adam | 7:21-cv-27981-MCR-HTC |
| **4560.** | 358896 | Settoon, William | 3:22-cv-03325-MCR-HTC |
| **4561.** | 309498 | Severson, Andrew | 7:21-cv-27982-MCR-HTC |
| **4562.** | 275948 | Sexton, Bobby | 9:20-cv-19686-MCR-HTC |
| **4563.** | 417742 | Shackelford, Todd | 9:23-cv-10338-MCR-HTC |
| **4564.** | 418796 | Shank, Sharlynn | 9:23-cv-11125-MCR-HTC |
| **4565.** | 195062 | Sharp, David | 8:20-cv-39508-MCR-HTC |
| **4566.** | 309502 | Shaw, Ferdinand | 7:21-cv-27986-MCR-HTC |
| **4567.** | 330851 | Sheffield, Oppie | 7:21-cv-47770-MCR-HTC |
| **4568.** | 419395 | Sheffield, Shecora | 9:23-cv-11802-MCR-HTC |
| **4569.** | 265095 | Sheida, Holly | 9:20-cv-09552-MCR-HTC |
| **4570.** | 419630 | Shepherd, Richard L | 9:23-cv-12758-MCR-HTC |
| **4571.** | 275952 | Sheppard, Jay | 9:20-cv-19690-MCR-HTC |
| **4572.** | 421399 | Sherrod, Jon | 9:23-cv-14015-MCR-HTC |
| **4573.** | 330854 | Shiko, John | 7:21-cv-47773-MCR-HTC |
| **4574.** | 265098 | Shimabukuro, Justus | 9:20-cv-09555-MCR-HTC |
| **4575.** | 417785 | Shippen, Janail | 9:23-cv-10411-MCR-HTC |
| **4576.** | 299195 | Shirey, David | 7:21-cv-20488-MCR-HTC |
| **4577.** | 299196 | Shirley, Ethan | 7:21-cv-20489-MCR-HTC |
| **4578.** | 418841 | Short, Jacob | 9:23-cv-11207-MCR-HTC |
| **4579.** | 309510 | Shorter, Vertis | 7:21-cv-27994-MCR-HTC |
| **4580.** | 330856 | Shuler, Lee | 7:21-cv-47775-MCR-HTC |
| **4581.** | 265104 | Sias, Jayson | 9:20-cv-09561-MCR-HTC |
| **4582.** | 177456 | Siemen, Mark | 8:20-cv-36275-MCR-HTC |
| **4583.** | 252742 | Simmons, Matthew | 9:20-cv-10200-MCR-HTC |
| **4584.** | 288159 | Simon, Matthew | 7:21-cv-09318-MCR-HTC |
| **4585.** | 330858 | Simpkins, Amanda | 7:21-cv-47777-MCR-HTC |
| **4586.** | 90786 | Simpson, Alfred | 7:20-cv-21068-MCR-HTC |
| **4587.** | 309516 | Sincebaugh, Andrew | 7:21-cv-28000-MCR-HTC |
| **4588.** | 419402 | Singletary Iv, Verdell | 9:23-cv-11817-MCR-HTC |
| **4589.** | 421172 | Singo, Cameron | 9:23-cv-13792-MCR-HTC |

| | | | |
|---|---|---|---|
| **4590.** | 418846 | Skerik, John | 9:23-cv-11216-MCR-HTC |
| **4591.** | 419403 | Skidmore, Jamie | 9:23-cv-11819-MCR-HTC |
| **4592.** | 379603 | Skupienski, Michael | 3:23-cv-00512-MCR-HTC |
| **4593.** | 418613 | Slappy, John | 9:23-cv-10788-MCR-HTC |
| **4594.** | 421173 | Slater, Porsha | 9:23-cv-13793-MCR-HTC |
| **4595.** | 418059 | Smalley, Issac | 9:23-cv-10505-MCR-HTC |
| **4596.** | 214036 | Smith, Chad Casey | 8:20-cv-68624-MCR-HTC |
| **4597.** | 309521 | Smith, Christian | 7:21-cv-28005-MCR-HTC |
| **4598.** | 265127 | Smith, Christopher Daniel | 9:20-cv-09584-MCR-HTC |
| **4599.** | 330868 | Smith, Deron | 7:21-cv-47787-MCR-HTC |
| **4600.** | 288164 | Smith, Heather | 7:21-cv-09323-MCR-HTC |
| **4601.** | 419876 | Smith, Jayme | 9:23-cv-11908-MCR-HTC |
| **4602.** | 418309 | Smith, Jeremy A. | 9:23-cv-11358-MCR-HTC |
| **4603.** | 421614 | Smith, Joel | 9:23-cv-14586-MCR-HTC |
| **4604.** | 418062 | Smith, Joshua Dwayne | 9:23-cv-10508-MCR-HTC |
| **4605.** | 214039 | Smith, Judah | 8:20-cv-68634-MCR-HTC |
| **4606.** | 252756 | Smith, Justin Hunter | 9:20-cv-10214-MCR-HTC |
| **4607.** | 265134 | Smith, Linwood | 9:20-cv-09596-MCR-HTC |
| **4608.** | 309527 | Smith, Michael Ryan | 7:21-cv-28011-MCR-HTC |
| **4609.** | 288161 | Smith, Nathan | 7:21-cv-09320-MCR-HTC |
| **4610.** | 344135 | Smith, Rashad | 7:21-cv-68817-MCR-HTC |
| **4611.** | 252747 | Smith, Stephen Jon | 9:20-cv-10205-MCR-HTC |
| **4612.** | 265136 | Smith, Tevin | 9:20-cv-09600-MCR-HTC |
| **4613.** | 288171 | Smith, Tricia | 7:21-cv-09330-MCR-HTC |
| **4614.** | 89018 | Smith, Tyler A. | 7:20-cv-19925-MCR-HTC |
| **4615.** | 275965 | Smith, William K. | 9:20-cv-19703-MCR-HTC |
| **4616.** | 420372 | Smith, Willie | 9:23-cv-12995-MCR-HTC |
| **4617.** | 252761 | Snipes, Ii, Lakenzar | 9:20-cv-10219-MCR-HTC |
| **4618.** | 330877 | Snyder, William | 7:21-cv-47796-MCR-HTC |
| **4619.** | 43000 | Solesbee, Benjie | 3:19-cv-02449-MCR-HTC |
| **4620.** | 418067 | Sommer, Sandra | 9:23-cv-10513-MCR-HTC |
| **4621.** | 420906 | Sopson, Jeff | 9:23-cv-13528-MCR-HTC |
| **4622.** | 195070 | Sosa, Luis | 8:20-cv-39521-MCR-HTC |
| **4623.** | 420659 | Southerland, William | 9:23-cv-13281-MCR-HTC |
| **4624.** | 418481 | Sowell, Chris | 9:23-cv-11191-MCR-HTC |
| **4625.** | 418482 | Spears, Jarrod | 9:23-cv-11193-MCR-HTC |
| **4626.** | 379588 | Spears, Jimmy | 3:23-cv-00388-MCR-HTC |
| **4627.** | 384273 | Speer, Garrison | 3:23-cv-00535-MCR-HTC |
| **4628.** | 265148 | Speights Jr, Gordon | 9:20-cv-09624-MCR-HTC |
| **4629.** | 421275 | Spelts, Anthony | 9:23-cv-13924-MCR-HTC |
| **4630.** | 309536 | Spence, Zachary | 7:21-cv-28020-MCR-HTC |
| **4631.** | 417661 | Spickard, Dennis | 9:23-cv-10194-MCR-HTC |
| **4632.** | 344040 | Spink, Chris | 7:21-cv-68724-MCR-HTC |
| **4633.** | 265149 | Spivey, Ralph | 9:20-cv-09625-MCR-HTC |
| **4634.** | 88830 | Sprague, Tod | 7:20-cv-19769-MCR-HTC |

| | | | |
|---|---|---|---|
| **4635.** | 195015 | Spratlen, Holly | 8:20-cv-39444-MCR-HTC |
| **4636.** | 419274 | Spring, William | 9:23-cv-11795-MCR-HTC |
| **4637.** | 418484 | Squire, Latonya | 9:23-cv-11197-MCR-HTC |
| **4638.** | 421045 | St Clair, Johnn-Paul | 9:23-cv-13666-MCR-HTC |
| **4639.** | 421277 | St Claire, Daryl | 9:23-cv-13929-MCR-HTC |
| **4640.** | 90965 | St. Clair, Jamie | 7:20-cv-21213-MCR-HTC |
| **4641.** | 265156 | Stage, William | 9:20-cv-09637-MCR-HTC |
| **4642.** | 330888 | Stahlbaum, Kirk | 7:21-cv-47807-MCR-HTC |
| **4643.** | 418485 | Stahnke, Michael | 9:23-cv-11200-MCR-HTC |
| **4644.** | 419509 | Stanford, Joshua | 9:23-cv-12584-MCR-HTC |
| **4645.** | 418718 | Stanfort, Jacob | 9:23-cv-10981-MCR-HTC |
| **4646.** | 417664 | Stanton, Drew | 9:23-cv-10200-MCR-HTC |
| **4647.** | 89730 | Starks, Stantron | 7:20-cv-20978-MCR-HTC |
| **4648.** | 418486 | Staten, Phillip | 9:23-cv-11202-MCR-HTC |
| **4649.** | 309543 | Staton, Francisco | 7:21-cv-28027-MCR-HTC |
| **4650.** | 265161 | Stead, Michael | 9:20-cv-09648-MCR-HTC |
| **4651.** | 195239 | Steagall, Mark | 8:20-cv-39604-MCR-HTC |
| **4652.** | 265162 | Stearly, Walter | 9:20-cv-09650-MCR-HTC |
| **4653.** | 88922 | Steele, Kimberly | 7:20-cv-19828-MCR-HTC |
| **4654.** | 288180 | Steele, Terri | 7:21-cv-09339-MCR-HTC |
| **4655.** | 89942 | Steele, Tina | 7:20-cv-21951-MCR-HTC |
| **4656.** | 419046 | Steiner, Shayne | 9:23-cv-11485-MCR-HTC |
| **4657.** | 299214 | Stephens, Brian | 7:21-cv-20507-MCR-HTC |
| **4658.** | 330894 | Stephens, Jr., Israel | 7:21-cv-47813-MCR-HTC |
| **4659.** | 379591 | Stephens, Weston | 3:23-cv-00390-MCR-HTC |
| **4660.** | 330895 | Stevens, Dylan | 7:21-cv-47814-MCR-HTC |
| **4661.** | 406752 | Stevens, Jared | 3:23-cv-23132-MCR-HTC |
| **4662.** | 358888 | Steward, Jerrmerio | 3:22-cv-03304-MCR-HTC |
| **4663.** | 419513 | Stewart, Franco | 9:23-cv-12592-MCR-HTC |
| **4664.** | 89204 | Stewart, James Edward | 7:20-cv-20157-MCR-HTC |
| **4665.** | 418798 | Stewart, Jeremy | 9:23-cv-11128-MCR-HTC |
| **4666.** | 419590 | Stickle, Jimmy | 9:23-cv-12718-MCR-HTC |
| **4667.** | 418799 | Stojalowski, Marta | 9:23-cv-11130-MCR-HTC |
| **4668.** | 419357 | Stokes, Carlos | 9:23-cv-11723-MCR-HTC |
| **4669.** | 252782 | Stoltey, Jace | 9:20-cv-10240-MCR-HTC |
| **4670.** | 421128 | Stone, Elijah | 9:23-cv-13746-MCR-HTC |
| **4671.** | 309556 | Stone, Latoya | 7:21-cv-28040-MCR-HTC |
| **4672.** | 309557 | Stonebraker, Jacob | 7:21-cv-28041-MCR-HTC |
| **4673.** | 299219 | Stoppel, Jeremiah | 7:21-cv-20511-MCR-HTC |
| **4674.** | 89652 | Stout, Wyatt | 7:20-cv-20715-MCR-HTC |
| **4675.** | 419284 | Strader, Nicholas | 9:23-cv-11814-MCR-HTC |
| **4676.** | 419053 | Strange, Justin | 9:23-cv-11492-MCR-HTC |
| **4677.** | 195088 | Straut, Kristina | 8:20-cv-39553-MCR-HTC |
| **4678.** | 421288 | Strayn, John | 9:23-cv-13953-MCR-HTC |
| **4679.** | 419519 | Streater, Jordan | 9:23-cv-12606-MCR-HTC |

| | | | |
|---|---|---|---|
| **4680.** | 265178 | Strook, Jerry | 9:20-cv-09696-MCR-HTC |
| **4681.** | 195178 | Strozier, Christopher | 8:20-cv-39755-MCR-HTC |
| **4682.** | 418495 | Stultz Jr, James | 9:23-cv-11221-MCR-HTC |
| **4683.** | 275983 | Stump, Jr., Eugene | 9:20-cv-19722-MCR-HTC |
| **4684.** | 299221 | Sturgill, Billy | 7:21-cv-20513-MCR-HTC |
| **4685.** | 421056 | Stutler, Thomas | 9:23-cv-13677-MCR-HTC |
| **4686.** | 421289 | Suarez, Antonio | 9:23-cv-13955-MCR-HTC |
| **4687.** | 252786 | Suazolaboy, Pedro | 9:20-cv-10244-MCR-HTC |
| **4688.** | 330903 | Sullivan, Kevin | 7:21-cv-47822-MCR-HTC |
| **4689.** | 358644 | Surowiec, Richard | 3:22-cv-02682-MCR-HTC |
| **4690.** | 330905 | Suskey, Dakota | 7:21-cv-47824-MCR-HTC |
| **4691.** | 214060 | Suzuki, Devyn | 8:20-cv-68690-MCR-HTC |
| **4692.** | 91158 | Swearengin, Glenn | 7:20-cv-21491-MCR-HTC |
| **4693.** | 418497 | Sweeney, Stephanie | 9:23-cv-11226-MCR-HTC |
| **4694.** | 90969 | Swingler, Shawn | 7:20-cv-21221-MCR-HTC |
| **4695.** | 265189 | Swisher, Steven | 9:20-cv-09719-MCR-HTC |
| **4696.** | 377219 | Sykes, Joshua | 3:22-cv-21159-MCR-HTC |
| **4697.** | 330863 | Sykes, Stanley | 7:21-cv-47782-MCR-HTC |
| **4698.** | 299224 | Tabalon, Carlos | 7:21-cv-20516-MCR-HTC |
| **4699.** | 288189 | Taillard, Ashley | 7:21-cv-09348-MCR-HTC |
| **4700.** | 265194 | Talford, Omar | 9:20-cv-09730-MCR-HTC |
| **4701.** | 288190 | Talley, Jessica | 7:21-cv-09349-MCR-HTC |
| **4702.** | 330910 | Tallman, Dylan | 7:21-cv-47829-MCR-HTC |
| **4703.** | 330913 | Tapia-Madrigal, Miguel | 7:21-cv-47832-MCR-HTC |
| **4704.** | 417677 | Taufui, Justin | 9:23-cv-10224-MCR-HTC |
| **4705.** | 418732 | Taylor, Angela | 9:23-cv-11007-MCR-HTC |
| **4706.** | 421293 | Taylor, Floyd | 9:23-cv-13963-MCR-HTC |
| **4707.** | 275992 | Taylor, Hawkwuon | 9:20-cv-19740-MCR-HTC |
| **4708.** | 275993 | Taylor, James | 9:20-cv-19742-MCR-HTC |
| **4709.** | 167297 | Taylor, Quinn | 7:20-cv-37754-MCR-HTC |
| **4710.** | 417678 | Taylor, Ryan | 9:23-cv-10226-MCR-HTC |
| **4711.** | 419058 | Taylor, Shane C. | 9:23-cv-11497-MCR-HTC |
| **4712.** | 419290 | Taylor, Shane R. | 9:23-cv-11825-MCR-HTC |
| **4713.** | 379774 | Teague, Gary | 3:23-cv-00834-MCR-HTC |
| **4714.** | 214067 | Teal, Jonathon Lee | 8:20-cv-68705-MCR-HTC |
| **4715.** | 406840 | Teal, Tyerrel | 3:23-cv-22972-MCR-HTC |
| **4716.** | 265204 | Templeton, Jerome | 9:20-cv-09751-MCR-HTC |
| **4717.** | 90091 | Templeton, Steven | 7:20-cv-22257-MCR-HTC |
| **4718.** | 419155 | Tern, Max | 9:23-cv-11592-MCR-HTC |
| **4719.** | 91160 | Terry, John Lee | 7:20-cv-21495-MCR-HTC |
| **4720.** | 309575 | Terry, Stephen | 7:21-cv-28059-MCR-HTC |
| **4721.** | 265211 | Thierauf, Lakota | 9:20-cv-09766-MCR-HTC |
| **4722.** | 252809 | Thigpen, Randy | 9:20-cv-10267-MCR-HTC |
| **4723.** | 417775 | Thinn, Stacey | 9:23-cv-10396-MCR-HTC |
| **4724.** | 418830 | Thomas, Clint | 9:23-cv-11186-MCR-HTC |

| | | | |
|---|---|---|---|
| **4725.** | 330923 | Thomas, Cody | 7:21-cv-47842-MCR-HTC |
| **4726.** | 377422 | Thomas, Denzel | 3:22-cv-21545-MCR-HTC |
| **4727.** | 421390 | Thomas, Jason | 9:23-cv-13999-MCR-HTC |
| **4728.** | 309580 | Thomas, Mark Allen | 7:21-cv-28064-MCR-HTC |
| **4729.** | 421157 | Thomas, Raymond | 9:23-cv-13776-MCR-HTC |
| **4730.** | 265214 | Thomas, Rusty | 9:20-cv-09772-MCR-HTC |
| **4731.** | 309582 | Thomas, Ryan Richard | 7:21-cv-28066-MCR-HTC |
| **4732.** | 265216 | Thomas, Shawn | 9:20-cv-09777-MCR-HTC |
| **4733.** | 288195 | Thompson, Jeremiah | 7:21-cv-09354-MCR-HTC |
| **4734.** | 167454 | Thompson, Katherine | 7:20-cv-37948-MCR-HTC |
| **4735.** | 276003 | Thompson, Keegan | 9:20-cv-19763-MCR-HTC |
| **4736.** | 421159 | Thompson, Michael C. | 9:23-cv-13779-MCR-HTC |
| **4737.** | 330924 | Thompson, Raymond | 7:21-cv-47843-MCR-HTC |
| **4738.** | 265220 | Thompson, Sara | 9:20-cv-09785-MCR-HTC |
| **4739.** | 421392 | Thompson, Stephen | 9:23-cv-14003-MCR-HTC |
| **4740.** | 309587 | Thompson, William | 7:21-cv-28071-MCR-HTC |
| **4741.** | 419391 | Thornton, Merle | 9:23-cv-11794-MCR-HTC |
| **4742.** | 419625 | Tiedt, Dustin | 9:23-cv-12753-MCR-HTC |
| **4743.** | 419161 | Tilley Jr, Wayne | 9:23-cv-11598-MCR-HTC |
| **4744.** | 418602 | Tillman, Jeremy | 9:23-cv-10768-MCR-HTC |
| **4745.** | 419393 | Tlahuel, Adrian | 9:23-cv-11798-MCR-HTC |
| **4746.** | 214079 | Tobias, Michael | 8:20-cv-68810-MCR-HTC |
| **4747.** | 419162 | Todd, Jerry | 9:23-cv-11599-MCR-HTC |
| **4748.** | 421396 | Tofil, Mary | 9:23-cv-14010-MCR-HTC |
| **4749.** | 418836 | Tolentino, Dennold | 9:23-cv-11198-MCR-HTC |
| **4750.** | 420683 | Tollefson, Eric | 9:23-cv-13305-MCR-HTC |
| **4751.** | 420931 | Tom, Fabian | 9:23-cv-13553-MCR-HTC |
| **4752.** | 288201 | Tomblin, Ethan | 7:21-cv-09360-MCR-HTC |
| **4753.** | 418909 | Toney, Jessie | 9:23-cv-11331-MCR-HTC |
| **4754.** | 417872 | Torres, Noel | 9:23-cv-12360-MCR-HTC |
| **4755.** | 418399 | Torrez Iii, Jose | 9:23-cv-11016-MCR-HTC |
| **4756.** | 377455 | Touch, Carson | 3:22-cv-21598-MCR-HTC |
| **4757.** | 90723 | Tovar, Jaime | 7:20-cv-20991-MCR-HTC |
| **4758.** | 343929 | Townsend, Robert | 7:21-cv-68613-MCR-HTC |
| **4759.** | 406788 | Traudt, Michael | 3:23-cv-23001-MCR-HTC |
| **4760.** | 417855 | Travis, John (Matt) | 9:23-cv-12688-MCR-HTC |
| **4761.** | 419689 | Trawick, Jarvis | 9:23-cv-12817-MCR-HTC |
| **4762.** | 288202 | Traynor, Chad | 7:21-cv-09361-MCR-HTC |
| **4763.** | 177469 | Trest, Stephen | 8:20-cv-36306-MCR-HTC |
| **4764.** | 276011 | Trevathan, Joshua | 9:20-cv-19779-MCR-HTC |
| **4765.** | 276013 | Tritz, John | 9:20-cv-19783-MCR-HTC |
| **4766.** | 330941 | Trosper Iii, Offie | 7:21-cv-47970-MCR-HTC |
| **4767.** | 214085 | Troutt, Michael | 8:20-cv-68817-MCR-HTC |
| **4768.** | 276014 | Trudeau, Joseph | 9:20-cv-19785-MCR-HTC |
| **4769.** | 420518 | Tryan, Joshua | 9:23-cv-13140-MCR-HTC |

| | | | |
|---|---|---|---|
| **4770.** | 276015 | Tsosie, Matthew | 9:20-cv-19787-MCR-HTC |
| **4771.** | 106777 | Tucker, Ashley | 7:20-cv-25785-MCR-HTC |
| **4772.** | 252827 | Tucker, Travante | 9:20-cv-10285-MCR-HTC |
| **4773.** | 252829 | Tullock, Michael | 9:20-cv-10287-MCR-HTC |
| **4774.** | 276018 | Tumaniszwili, Alexander | 9:20-cv-19793-MCR-HTC |
| **4775.** | 276020 | Tunnell, Ryan | 9:20-cv-19797-MCR-HTC |
| **4776.** | 417915 | Tureaud, Rhodesia | 9:23-cv-12442-MCR-HTC |
| **4777.** | 309597 | Turnbull, Eric | 7:21-cv-28081-MCR-HTC |
| **4778.** | 419992 | Turner, Cody | 9:23-cv-12025-MCR-HTC |
| **4779.** | 252833 | Turner, Dexter | 9:20-cv-10292-MCR-HTC |
| **4780.** | 420520 | Turner, Travis | 9:23-cv-13142-MCR-HTC |
| **4781.** | 420521 | Tyler, Keylon | 9:23-cv-13143-MCR-HTC |
| **4782.** | 195315 | Tyler, Lauren | 8:20-cv-39801-MCR-HTC |
| **4783.** | 90979 | Uchendu, Leonard | 7:20-cv-21241-MCR-HTC |
| **4784.** | 420243 | Utecht, Tina | 9:23-cv-12267-MCR-HTC |
| **4785.** | 167599 | Valencia, Miguel | 7:20-cv-38053-MCR-HTC |
| **4786.** | 89534 | Valentin, Amaury | 7:20-cv-20770-MCR-HTC |
| **4787.** | 358961 | Valenzuela, Robert | 3:22-cv-03613-MCR-HTC |
| **4788.** | 177405 | Van Drent, Jon | 8:20-cv-36599-MCR-HTC |
| **4789.** | 309605 | Vance, Timothy | 7:21-cv-28089-MCR-HTC |
| **4790.** | 330949 | Vandal, Sacco | 7:21-cv-47978-MCR-HTC |
| **4791.** | 330950 | Vanderhoff, Steven | 7:21-cv-47979-MCR-HTC |
| **4792.** | 252841 | Vanderpool, Douglas | 9:20-cv-10301-MCR-HTC |
| **4793.** | 418914 | Vanderzyl, James | 9:23-cv-11341-MCR-HTC |
| **4794.** | 420482 | Vargas, Johnathan | 9:23-cv-13105-MCR-HTC |
| **4795.** | 309608 | Vargas, Pedro | 7:21-cv-28092-MCR-HTC |
| **4796.** | 309609 | Varner Jr, Filmore | 7:21-cv-28093-MCR-HTC |
| **4797.** | 288215 | Vasquez, Edward | 7:21-cv-09374-MCR-HTC |
| **4798.** | 214099 | Vaughn, Josh | 8:20-cv-68831-MCR-HTC |
| **4799.** | 252847 | Vazquez, Noemy | 9:20-cv-10307-MCR-HTC |
| **4800.** | 418419 | Vega, Antonio | 9:23-cv-11060-MCR-HTC |
| **4801.** | 288217 | Vega, James | 7:21-cv-09376-MCR-HTC |
| **4802.** | 420205 | Vernon, James | 9:23-cv-12230-MCR-HTC |
| **4803.** | 418142 | Vigil, Nicholas | 9:23-cv-10582-MCR-HTC |
| **4804.** | 419711 | Villegas, Bryan | 9:23-cv-12839-MCR-HTC |
| **4805.** | 265256 | Villegas, Karen | 9:20-cv-09859-MCR-HTC |
| **4806.** | 276034 | Villegas, Lauro | 9:20-cv-19825-MCR-HTC |
| **4807.** | 420486 | Vines Ii, Curtis | 9:23-cv-13109-MCR-HTC |
| **4808.** | 420734 | Vinopal, Corey | 9:23-cv-13356-MCR-HTC |
| **4809.** | 419960 | Vito, Jack | 9:23-cv-11993-MCR-HTC |
| **4810.** | 330961 | Vonberg, Danny | 7:21-cv-47990-MCR-HTC |
| **4811.** | 420487 | Wagner, Roberta Jo | 9:23-cv-13110-MCR-HTC |
| **4812.** | 265266 | Wahlman, Robert | 9:20-cv-09879-MCR-HTC |
| **4813.** | 418144 | Waldon, Chase | 9:23-cv-10584-MCR-HTC |
| **4814.** | 330963 | Walenty Lewicki, Stephan | 7:21-cv-47992-MCR-HTC |

| | | | |
|---|---|---|---|
| **4815.** | 377457 | Walker, Jeffrey P. | 3:22-cv-21604-MCR-HTC |
| **4816.** | 419754 | Walls, Dennis | 9:23-cv-12882-MCR-HTC |
| **4817.** | 417938 | Walsh, Jesse | 9:23-cv-12482-MCR-HTC |
| **4818.** | 418174 | Walthour, Bobby | 9:23-cv-10615-MCR-HTC |
| **4819.** | 421479 | Walton, Cody | 9:23-cv-14130-MCR-HTC |
| **4820.** | 419990 | Walton, Myasia | 9:23-cv-12023-MCR-HTC |
| **4821.** | 344120 | Walton, Rudy | 7:21-cv-68802-MCR-HTC |
| **4822.** | 167426 | Walwark, Daniel | 7:20-cv-37883-MCR-HTC |
| **4823.** | 252864 | Ward, Jerrold | 9:20-cv-10324-MCR-HTC |
| **4824.** | 417939 | Ward, William Franklin | 9:23-cv-12484-MCR-HTC |
| **4825.** | 418214 | Warden, Ronald | 9:23-cv-10654-MCR-HTC |
| **4826.** | 252867 | Wardlow, Jeremy | 9:20-cv-10327-MCR-HTC |
| **4827.** | 265276 | Warfle, Thor | 9:20-cv-09900-MCR-HTC |
| **4828.** | 265278 | Warren, Jack | 9:20-cv-09903-MCR-HTC |
| **4829.** | 252868 | Warren, Joshua | 9:20-cv-10328-MCR-HTC |
| **4830.** | 330972 | Washington, Tyrone | 7:21-cv-48001-MCR-HTC |
| **4831.** | 252871 | Watkins, Johnathan | 9:20-cv-10331-MCR-HTC |
| **4832.** | 195277 | Watkins, Owen | 8:20-cv-39703-MCR-HTC |
| **4833.** | 358338 | Weathers, Renell | 3:22-cv-02385-MCR-HTC |
| **4834.** | 421522 | Weaver Ii, Harold | 9:23-cv-14231-MCR-HTC |
| **4835.** | 214118 | Webb, Larry J. | 8:20-cv-68850-MCR-HTC |
| **4836.** | 330976 | Webb, Mark | 7:21-cv-48005-MCR-HTC |
| **4837.** | 265288 | Weber, Joseph | 9:20-cv-09913-MCR-HTC |
| **4838.** | 309629 | Wedebrand, Matthew | 7:21-cv-28113-MCR-HTC |
| **4839.** | 265293 | Welder, Jed | 9:20-cv-09918-MCR-HTC |
| **4840.** | 418219 | Wells, Kimberly | 9:23-cv-10659-MCR-HTC |
| **4841.** | 420035 | Wells, Mitchell | 9:23-cv-12067-MCR-HTC |
| **4842.** | 330979 | Wells, Quinten | 7:21-cv-48008-MCR-HTC |
| **4843.** | 299252 | Wells, Tanner | 7:21-cv-20543-MCR-HTC |
| **4844.** | 309631 | Wells, Todd | 7:21-cv-28115-MCR-HTC |
| **4845.** | 420563 | Wepking, Nathan | 9:23-cv-13185-MCR-HTC |
| **4846.** | 309633 | Wesoly, Matthew | 7:21-cv-28117-MCR-HTC |
| **4847.** | 90152 | Westfall, Robert | 7:20-cv-22405-MCR-HTC |
| **4848.** | 419788 | Weston, Michael | 9:23-cv-12916-MCR-HTC |
| **4849.** | 276056 | Wheeler, Lucas | 9:20-cv-19890-MCR-HTC |
| **4850.** | 343782 | Whidbee, Sherman | 7:21-cv-68466-MCR-HTC |
| **4851.** | 419214 | White, Austin | 9:23-cv-11681-MCR-HTC |
| **4852.** | 252887 | White, Charles | 9:20-cv-10347-MCR-HTC |
| **4853.** | 418982 | White, Darris | 9:23-cv-11423-MCR-HTC |
| **4854.** | 420983 | White, Matthew | 9:23-cv-13604-MCR-HTC |
| **4855.** | 418654 | White, Monique | 9:23-cv-10862-MCR-HTC |
| **4856.** | 418422 | White, Patrick | 9:23-cv-11066-MCR-HTC |
| **4857.** | 419408 | Whitlock, Levi | 9:23-cv-12357-MCR-HTC |
| **4858.** | 421178 | Whitney, Laura | 9:23-cv-13798-MCR-HTC |
| **4859.** | 419409 | Wickers, Mike | 9:23-cv-12359-MCR-HTC |

| | | | |
|---|---|---|---|
| **4860.** | 418619 | Wielochowski, Joshua | 9:23-cv-10799-MCR-HTC |
| **4861.** | 419643 | Wiggins, George | 9:23-cv-12771-MCR-HTC |
| **4862.** | 214126 | Wiggins, William | 8:20-cv-68858-MCR-HTC |
| **4863.** | 419410 | Wilch, Christopher | 9:23-cv-12362-MCR-HTC |
| **4864.** | 358324 | Wilde, Corey | 3:22-cv-02302-MCR-HTC |
| **4865.** | 265309 | Wilkerson, Thomas | 9:20-cv-05899-MCR-HTC |
| **4866.** | 419180 | Wilks, Derrick | 9:23-cv-11620-MCR-HTC |
| **4867.** | 418621 | Willemsen, Christopher | 9:23-cv-10803-MCR-HTC |
| **4868.** | 330989 | Willen, Lisa | 7:21-cv-48018-MCR-HTC |
| **4869.** | 419415 | Williams, Corey Lamont | 9:23-cv-12372-MCR-HTC |
| **4870.** | 419645 | Williams, Elizabeth | 9:23-cv-12773-MCR-HTC |
| **4871.** | 309647 | Williams, Joshua Wayne | 7:21-cv-28131-MCR-HTC |
| **4872.** | 265315 | Williams, Kearah | 9:20-cv-05910-MCR-HTC |
| **4873.** | 89584 | Williams, Kenyatta | 7:20-cv-20892-MCR-HTC |
| **4874.** | 195001 | Williams, Paul D. | 8:20-cv-39430-MCR-HTC |
| **4875.** | 309650 | Williams, Rashard | 7:21-cv-28134-MCR-HTC |
| **4876.** | 276067 | Williams, Richarde | 9:20-cv-19923-MCR-HTC |
| **4877.** | 330993 | Williams, Roger | 7:21-cv-48022-MCR-HTC |
| **4878.** | 288244 | Williams, Sr., Steffonzio | 7:21-cv-09403-MCR-HTC |
| **4879.** | 214129 | Williams, Thomas Chase | 8:20-cv-68861-MCR-HTC |
| **4880.** | 418856 | Williams, Tinika | 9:23-cv-11235-MCR-HTC |
| **4881.** | 419181 | Williams, Tyrone M. | 9:23-cv-11621-MCR-HTC |
| **4882.** | 309651 | Williams, Vincent | 7:21-cv-28135-MCR-HTC |
| **4883.** | 420077 | Williamson, Tyler | 9:23-cv-12103-MCR-HTC |
| **4884.** | 276070 | Wilson, John | 9:20-cv-19932-MCR-HTC |
| **4885.** | 331000 | Wilson, Johnesia | 7:21-cv-48029-MCR-HTC |
| **4886.** | 406820 | Winch, Steven | 3:23-cv-23378-MCR-HTC |
| **4887.** | 419832 | Winchester, Coy | 9:23-cv-11864-MCR-HTC |
| **4888.** | 358670 | Wirtz, Anthony | 3:22-cv-02824-MCR-HTC |
| **4889.** | 90991 | Wolfe, Cory | 7:20-cv-21265-MCR-HTC |
| **4890.** | 420945 | Wolff, Jason | 9:23-cv-13567-MCR-HTC |
| **4891.** | 265340 | Wong, Michael | 9:20-cv-05956-MCR-HTC |
| **4892.** | 418106 | Wood, Bryon | 9:23-cv-10546-MCR-HTC |
| **4893.** | 420419 | Wood, Keith | 9:23-cv-13042-MCR-HTC |
| **4894.** | 358609 | Woodard, Calvin | 3:22-cv-02534-MCR-HTC |
| **4895.** | 346155 | Woodford, Marcus | 7:21-cv-64606-MCR-HTC |
| **4896.** | 276078 | Woods, Kurtez | 9:20-cv-19955-MCR-HTC |
| **4897.** | 378149 | Woods, Rochell | 3:22-cv-23038-MCR-HTC |
| **4898.** | 252907 | Workman, Ray | 9:20-cv-10367-MCR-HTC |
| **4899.** | 331011 | Wothe, Talbot | 7:21-cv-48040-MCR-HTC |
| **4900.** | 106832 | Wright, Andrew | 7:20-cv-25957-MCR-HTC |
| **4901.** | 419924 | Wright, Edward Bruce | 9:23-cv-11956-MCR-HTC |
| **4902.** | 420700 | Wright, Matt Troy | 9:23-cv-13322-MCR-HTC |
| **4903.** | 265348 | Wright, Paul Enevold | 9:20-cv-05971-MCR-HTC |
| **4904.** | 331014 | Wright, Timothy | 7:21-cv-48043-MCR-HTC |

| | | | |
|---|---|---|---|
| **4905.** | 418357 | Wyatt, James | 9:23-cv-10928-MCR-HTC |
| **4906.** | 276082 | Yahne, Kary | 9:20-cv-19967-MCR-HTC |
| **4907.** | 421314 | Yard, Jonathan | 9:23-cv-14009-MCR-HTC |
| **4908.** | 344030 | Yazzie, Maurice | 7:21-cv-68714-MCR-HTC |
| **4909.** | 91169 | Young, Antonio | 7:20-cv-21513-MCR-HTC |
| **4910.** | 421315 | Young, Cole | 9:23-cv-14011-MCR-HTC |
| **4911.** | 88976 | Young, James Anthony | 7:20-cv-19789-MCR-HTC |
| **4912.** | 419546 | Young, Michael | 9:23-cv-12665-MCR-HTC |
| **4913.** | 167038 | Zabala, Steven | 7:20-cv-37521-MCR-HTC |
| **4914.** | 252915 | Zalapa, Victor | 9:20-cv-10375-MCR-HTC |
| **4915.** | 331020 | Zavala, Jose | 7:21-cv-48049-MCR-HTC |
| **4916.** | 214146 | Zeno, Malcolm | 8:20-cv-68878-MCR-HTC |
| **4917.** | 417702 | Zheng, Zhong Wei | 9:23-cv-10268-MCR-HTC |
| **4918.** | 421317 | Zimmerman, Ryan | 9:23-cv-14016-MCR-HTC |
| **4919.** | 276088 | Zuiderveld, Kevin | 9:20-cv-20016-MCR-HTC |
| **4920.** | 60064 | Benjamin, Joe D. | 7:20-cv-09302-MCR-HTC |
| **4921.** | 326331 | Connors, Eric | 7:21-cv-40666-MCR-HTC |
| **4922.** | 309736 | Covel, Philip | 7:21-cv-26876-MCR-HTC |
| **4923.** | 326505 | Crass, Terry | 7:21-cv-43198-MCR-HTC |
| **4924.** | 280577 | Graham, Christopher | 7:21-cv-00206-MCR-HTC |
| **4925.** | 289781 | Holt, Jordan | 7:21-cv-11562-MCR-HTC |
| **4926.** | 299378 | Johnson, Krystal | 7:21-cv-23472-MCR-HTC |
| **4927.** | 293800 | Joseph, Meutz | 7:21-cv-26235-MCR-HTC |
| **4928.** | 315891 | Mansell, David | 7:21-cv-26940-MCR-HTC |
| **4929.** | 330044 | Retzlaff, Nicole | 7:21-cv-43391-MCR-HTC |
| **4930.** | 330107 | Sparks, Matthew | 7:21-cv-43500-MCR-HTC |
| **4931.** | 288280 | Stansell, Charles | 7:21-cv-11055-MCR-HTC |
| **4932.** | 280592 | Woods, Samuel | 7:21-cv-00210-MCR-HTC |
| **4933.** | 195595 | Abbott, Colton | 8:20-cv-59454-MCR-HTC |
| **4934.** | 233811 | Alarcon, Manuel | 8:20-cv-81696-MCR-HTC |
| **4935.** | 233866 | Alvarez, Axel | 8:20-cv-81800-MCR-HTC |
| **4936.** | 240853 | Anderson, Antiqua | 8:20-cv-86919-MCR-HTC |
| **4937.** | 241168 | Anderson, Darrin | 8:20-cv-87780-MCR-HTC |
| **4938.** | 222626 | Apodaca, Melissa | 8:20-cv-74019-MCR-HTC |
| **4939.** | 222009 | Arias, Daniel | 8:20-cv-71771-MCR-HTC |
| **4940.** | 378785 | Armendariz, Nathaniel | 3:22-cv-24574-MCR-HTC |
| **4941.** | 381374 | Armstrong, Timeka | 3:23-cv-02804-MCR-HTC |
| **4942.** | 222504 | Arthaloney, Lance | 8:20-cv-74335-MCR-HTC |
| **4943.** | 397864 | Ayon, William | 3:23-cv-16750-MCR-HTC |
| **4944.** | 381000 | Ayres, Richard | 3:23-cv-02443-MCR-HTC |
| **4945.** | 286983 | Balboa, Saul | 7:21-cv-05108-MCR-HTC |
| **4946.** | 363877 | Baldwin, Mehrdad | 3:22-cv-09479-MCR-HTC |
| **4947.** | 405281 | Barraza, Daniel | 3:23-cv-22372-MCR-HTC |
| **4948.** | 241016 | Batzko, Daniel | 8:20-cv-87292-MCR-HTC |
| **4949.** | 221876 | Baughman, Dustin | 8:20-cv-71641-MCR-HTC |

| | | | |
|---|---|---|---|
| **4950.** | 222368 | Beach, Christine | 8:20-cv-73910-MCR-HTC |
| **4951.** | 241300 | Belden, Mark | 3:23-cv-00414-MCR-HTC |
| **4952.** | 387640 | Benbow, Marcus | 3:23-cv-08934-MCR-HTC |
| **4953.** | 293809 | Benniefield, Joseph | 7:21-cv-13136-MCR-HTC |
| **4954.** | 10074 | Blaine, Cale | 7:20-cv-47319-MCR-HTC |
| **4955.** | 221817 | Blouch, Daniel | 8:20-cv-71607-MCR-HTC |
| **4956.** | 233876 | Botet, Jaime | 8:20-cv-81820-MCR-HTC |
| **4957.** | 222409 | Boyd, Daniel | 8:20-cv-74036-MCR-HTC |
| **4958.** | 366477 | Brown, Christopher | 3:22-cv-16783-MCR-HTC |
| **4959.** | 233617 | Brown, James | 8:20-cv-80949-MCR-HTC |
| **4960.** | 321228 | Brown, James | 7:21-cv-35904-MCR-HTC |
| **4961.** | 363424 | Brown, James | 3:22-cv-09031-MCR-HTC |
| **4962.** | 379113 | Brown, Scott | 3:22-cv-25228-MCR-HTC |
| **4963.** | 376912 | Brumfield, Laura | 3:22-cv-20554-MCR-HTC |
| **4964.** | 375727 | Bryan, Rance | 3:22-cv-18945-MCR-HTC |
| **4965.** | 240881 | Bryant, Darrell | 8:20-cv-86975-MCR-HTC |
| **4966.** | 222326 | Buchanan, Jacqueline | 8:20-cv-72071-MCR-HTC |
| **4967.** | 380776 | Buell, Eric | 3:23-cv-03897-MCR-HTC |
| **4968.** | 222364 | Bulerski, David | 8:20-cv-73894-MCR-HTC |
| **4969.** | 241136 | Byrd, Michael | 8:20-cv-87684-MCR-HTC |
| **4970.** | 268011 | Cabrera, Victor | 9:20-cv-07439-MCR-HTC |
| **4971.** | 222102 | Caldwell, Christopher | 8:20-cv-71863-MCR-HTC |
| **4972.** | 381523 | Campbell, Michael | 3:23-cv-03340-MCR-HTC |
| **4973.** | 380695 | Carachilo, Anthony | 3:23-cv-02032-MCR-HTC |
| **4974.** | 388622 | Carpenter, Abram | 3:23-cv-09549-MCR-HTC |
| **4975.** | 381549 | Carter, Darontae | 3:23-cv-03383-MCR-HTC |
| **4976.** | 222066 | Carter, Jjhan | 8:20-cv-71827-MCR-HTC |
| **4977.** | 233357 | Cevallos, Edison | 8:20-cv-79885-MCR-HTC |
| **4978.** | 380926 | Chandler, Evale | 3:23-cv-05031-MCR-HTC |
| **4979.** | 222465 | Chapa, Juan | 8:20-cv-74210-MCR-HTC |
| **4980.** | 380981 | Charfauros, Delilah | 3:23-cv-03393-MCR-HTC |
| **4981.** | 377494 | Christmas, Ronald | 3:22-cv-21763-MCR-HTC |
| **4982.** | 380967 | Clarke, Christopher | 3:23-cv-03462-MCR-HTC |
| **4983.** | 280516 | Clarke, David | 7:21-cv-00184-MCR-HTC |
| **4984.** | 375834 | Claude, Kenold | 3:22-cv-19060-MCR-HTC |
| **4985.** | 374080 | Clayton, Brandon | 3:22-cv-18568-MCR-HTC |
| **4986.** | 212742 | Coffin, Saulualofaiga | 8:20-cv-57966-MCR-HTC |
| **4987.** | 10267 | Cole, Andre | 7:20-cv-47639-MCR-HTC |
| **4988.** | 10095 | Cone, Adrian | 7:20-cv-47323-MCR-HTC |
| **4989.** | 233912 | Correa, Rogelio | 8:20-cv-81893-MCR-HTC |
| **4990.** | 380874 | Cox, Mario | 3:23-cv-02469-MCR-HTC |
| **4991.** | 233512 | Cruse, Joseph | 8:20-cv-80617-MCR-HTC |
| **4992.** | 241122 | Dade, Terrence | 8:20-cv-87642-MCR-HTC |
| **4993.** | 222090 | Davey, Arthur | 8:20-cv-71851-MCR-HTC |
| **4994.** | 381472 | Davis, Montel | 3:23-cv-04155-MCR-HTC |

| | | | |
|---|---|---|---|
| **4995.** | 380607 | Davis, Sarah | 3:23-cv-12212-MCR-HTC |
| **4996.** | 380645 | Deck, Jaime | 3:23-cv-01090-MCR-HTC |
| **4997.** | 274476 | Dennis, Kenneth | 9:20-cv-20107-MCR-HTC |
| **4998.** | 381562 | Dixon, Windel | 3:23-cv-04349-MCR-HTC |
| **4999.** | 381406 | Dunlap, John | 3:23-cv-04162-MCR-HTC |
| **5000.** | 404877 | Elizee, Arendel | 3:23-cv-21523-MCR-HTC |
| **5001.** | 381475 | Ellis, Jamie | 3:23-cv-04165-MCR-HTC |
| **5002.** | 233678 | Elston, Nicholas | 8:20-cv-81068-MCR-HTC |
| **5003.** | 222862 | Evans, Robert | 8:20-cv-74266-MCR-HTC |
| **5004.** | 233409 | Farina, Vincent | 8:20-cv-80377-MCR-HTC |
| **5005.** | 233751 | Fedak, Patrick | 8:20-cv-81243-MCR-HTC |
| **5006.** | 356240 | Flores, Jacob | 3:22-cv-01252-MCR-HTC |
| **5007.** | 233463 | Florida, James | 8:20-cv-80519-MCR-HTC |
| **5008.** | 380978 | Foster, Eliezer | 3:23-cv-04063-MCR-HTC |
| **5009.** | 221815 | Foster, Maurice | 8:20-cv-70478-MCR-HTC |
| **5010.** | 381390 | Froisness, Justin | 3:23-cv-04092-MCR-HTC |
| **5011.** | 274464 | Fulmore, Jermal | 9:20-cv-20083-MCR-HTC |
| **5012.** | 241074 | Gamboa, Edgar | 8:20-cv-87465-MCR-HTC |
| **5013.** | 233795 | Gardner, Michael | 8:20-cv-81665-MCR-HTC |
| **5014.** | 377844 | Gatlin, Rodrick | 3:22-cv-22247-MCR-HTC |
| **5015.** | 241356 | Go Forth, Joshua | 8:20-cv-88131-MCR-HTC |
| **5016.** | 404924 | Gomez, Aleena | 3:23-cv-21376-MCR-HTC |
| **5017.** | 233429 | Gomillia, Desmond | 8:20-cv-80416-MCR-HTC |
| **5018.** | 212770 | Gonzalez, Bret | 8:20-cv-58072-MCR-HTC |
| **5019.** | 366292 | Gosink, Steven | 3:22-cv-10900-MCR-HTC |
| **5020.** | 241192 | Graham, Donald | 8:20-cv-88000-MCR-HTC |
| **5021.** | 366392 | Greenwood, Jeffrey | 3:22-cv-16635-MCR-HTC |
| **5022.** | 241188 | Grimes, Quintin | 8:20-cv-87997-MCR-HTC |
| **5023.** | 233653 | Guynes, Steven | 8:20-cv-81023-MCR-HTC |
| **5024.** | 222593 | Haines, Tj | 8:20-cv-74567-MCR-HTC |
| **5025.** | 233408 | Hamlin, Rolanda | 8:20-cv-80374-MCR-HTC |
| **5026.** | 363876 | Harden, Lorenzo | 3:22-cv-09477-MCR-HTC |
| **5027.** | 376294 | Harmon, Larry | 3:22-cv-19386-MCR-HTC |
| **5028.** | 241090 | Harness, Fedel | 8:20-cv-87531-MCR-HTC |
| **5029.** | 233807 | Harrison, Christopher | 8:20-cv-81688-MCR-HTC |
| **5030.** | 364819 | Hawkes, Arthur | 3:22-cv-09595-MCR-HTC |
| **5031.** | 221978 | Hawkins, Brent | 8:20-cv-71743-MCR-HTC |
| **5032.** | 233609 | Holden, Daniel | 8:20-cv-80930-MCR-HTC |
| **5033.** | 9946 | Holliday, Connor | 7:20-cv-47289-MCR-HTC |
| **5034.** | 373387 | Hopkins, Joshua | 3:22-cv-18263-MCR-HTC |
| **5035.** | 366278 | Horne, Damar | 3:22-cv-10887-MCR-HTC |
| **5036.** | 240833 | Hunsinger, Mark | 8:20-cv-86868-MCR-HTC |
| **5037.** | 380927 | Hunter, Michael | 3:23-cv-03942-MCR-HTC |
| **5038.** | 233413 | Illy, Jeremy | 8:20-cv-80385-MCR-HTC |
| **5039.** | 157841 | Interiano, Oscar | 7:20-cv-48251-MCR-HTC |

| | | | |
|---|---|---|---|
| **5040.** | 241230 | Irby, Tom | 8:20-cv-88032-MCR-HTC |
| **5041.** | 240891 | Jackson, Dante | 8:20-cv-86995-MCR-HTC |
| **5042.** | 381530 | Jackson, Mark | 3:23-cv-14682-MCR-HTC |
| **5043.** | 381554 | Jackson, Shaquan | 3:23-cv-05058-MCR-HTC |
| **5044.** | 366430 | Jalloh, Mamadu | 3:22-cv-16750-MCR-HTC |
| **5045.** | 381483 | James, Jascha | 3:23-cv-15214-MCR-HTC |
| **5046.** | 405234 | Jenson, Jeremy | 3:23-cv-22150-MCR-HTC |
| **5047.** | 241437 | Jimenez, William | 8:20-cv-88210-MCR-HTC |
| **5048.** | 380775 | Johnson, Benjamin | 3:23-cv-05338-MCR-HTC |
| **5049.** | 222373 | Johnson, Jerry | 8:20-cv-73933-MCR-HTC |
| **5050.** | 380672 | Jones, Derek | 3:23-cv-01561-MCR-HTC |
| **5051.** | 321869 | Jones, John | 7:21-cv-37249-MCR-HTC |
| **5052.** | 376833 | Jones, John | 3:22-cv-20315-MCR-HTC |
| **5053.** | 258637 | Jones, Michael | 9:20-cv-01008-MCR-HTC |
| **5054.** | 381381 | Jones, Nicole | 3:23-cv-16477-MCR-HTC |
| **5055.** | 381371 | Joseph, Carrie | 3:23-cv-16404-MCR-HTC |
| **5056.** | 381220 | Kalber, James | 3:23-cv-02256-MCR-HTC |
| **5057.** | 366664 | Kauffman, Jonathan | 3:22-cv-17315-MCR-HTC |
| **5058.** | 248199 | Keehn, Casey | 8:20-cv-93962-MCR-HTC |
| **5059.** | 380787 | Kelley, Aaron | 3:23-cv-03934-MCR-HTC |
| **5060.** | 233317 | Kenyon, Martin | 8:20-cv-79831-MCR-HTC |
| **5061.** | 365676 | King, Brandon | 3:22-cv-10681-MCR-HTC |
| **5062.** | 307333 | King, Cedric | 7:21-cv-24182-MCR-HTC |
| **5063.** | 381202 | King, Shaleek | 3:23-cv-01535-MCR-HTC |
| **5064.** | 222147 | Kirkland, Karl | 8:20-cv-71905-MCR-HTC |
| **5065.** | 233379 | Kirkpatrick, Gregory | 8:20-cv-80318-MCR-HTC |
| **5066.** | 389018 | Kirsch, Henry | 3:23-cv-09978-MCR-HTC |
| **5067.** | 207599 | Klapp, Christopher | 8:20-cv-53450-MCR-HTC |
| **5068.** | 222026 | Kling, Jason | 8:20-cv-71788-MCR-HTC |
| **5069.** | 268021 | Lammers, Kevin | 9:20-cv-07470-MCR-HTC |
| **5070.** | 233608 | Langston, Ricky | 8:20-cv-80928-MCR-HTC |
| **5071.** | 396524 | Lanni, Connor | 3:23-cv-15859-MCR-HTC |
| **5072.** | 317416 | Larose, Ashley | 7:21-cv-28172-MCR-HTC |
| **5073.** | 222651 | Larue, Genedavid | 8:20-cv-74092-MCR-HTC |
| **5074.** | 222163 | Lattea, Eric | 8:20-cv-71920-MCR-HTC |
| **5075.** | 240879 | Laughter, Justin | 8:20-cv-86971-MCR-HTC |
| **5076.** | 233715 | Lawrence, Jessie | 8:20-cv-81124-MCR-HTC |
| **5077.** | 282892 | Lawson, Quentin | 7:21-cv-03082-MCR-HTC |
| **5078.** | 380798 | Lee, Paul | 3:23-cv-04027-MCR-HTC |
| **5079.** | 241145 | Leos, Jacob | 8:20-cv-87711-MCR-HTC |
| **5080.** | 405244 | Leyva, Andrew | 3:23-cv-22074-MCR-HTC |
| **5081.** | 366544 | Link, Cyrus | 3:22-cv-16936-MCR-HTC |
| **5082.** | 222607 | Lizama, Anselmo | 8:20-cv-74594-MCR-HTC |
| **5083.** | 405274 | Locklear, Andrea | 3:23-cv-22139-MCR-HTC |
| **5084.** | 233805 | Loomer, Marcus | 8:20-cv-81684-MCR-HTC |

| | | | |
|---|---|---|---|
| **5085.** | 240741 | Lutz, Jacob | 8:20-cv-86648-MCR-HTC |
| **5086.** | 241121 | Lytle, Kyle | 8:20-cv-87639-MCR-HTC |
| **5087.** | 356241 | Macari, Leonard | 3:22-cv-01254-MCR-HTC |
| **5088.** | 377089 | Mack, Mahlon | 3:22-cv-20959-MCR-HTC |
| **5089.** | 241204 | Mahlberg, Kimberly | 8:20-cv-88011-MCR-HTC |
| **5090.** | 380823 | Malone, Sean | 3:23-cv-01842-MCR-HTC |
| **5091.** | 381560 | Manglona, Frankie | 3:23-cv-15232-MCR-HTC |
| **5092.** | 365125 | Mann, Aaron | 3:22-cv-09844-MCR-HTC |
| **5093.** | 381383 | Mann, James | 3:23-cv-04204-MCR-HTC |
| **5094.** | 380928 | Manning, Jason | 3:23-cv-04065-MCR-HTC |
| **5095.** | 381515 | Manning, Lincoln | 3:23-cv-16454-MCR-HTC |
| **5096.** | 381387 | Mapu, Lalofetau | 3:23-cv-14410-MCR-HTC |
| **5097.** | 373415 | Martin, David | 3:22-cv-18910-MCR-HTC |
| **5098.** | 161032 | Martin, Tommy | 7:20-cv-48153-MCR-HTC |
| **5099.** | 387460 | Martinez, Jorge | 3:23-cv-09404-MCR-HTC |
| **5100.** | 373277 | Mayros, Kevin | 3:22-cv-17762-MCR-HTC |
| **5101.** | 222110 | Mcadams, Maurice | 8:20-cv-71871-MCR-HTC |
| **5102.** | 381683 | Mccormick, Michael | 3:23-cv-01906-MCR-HTC |
| **5103.** | 222655 | Mcelmurray, Justin | 8:20-cv-74103-MCR-HTC |
| **5104.** | 212812 | Mcfadden, Thomas | 8:20-cv-58154-MCR-HTC |
| **5105.** | 221961 | Mcgrath, Michael | 8:20-cv-71726-MCR-HTC |
| **5106.** | 9951 | Mcmanis, Jeremy | 7:20-cv-47291-MCR-HTC |
| **5107.** | 404903 | Mcnicholas, Jonathon | 3:23-cv-21502-MCR-HTC |
| **5108.** | 380860 | Mcqueen, Julius | 3:23-cv-04074-MCR-HTC |
| **5109.** | 325002 | Mcrae, William | 7:21-cv-39763-MCR-HTC |
| **5110.** | 381399 | Mennig, Brian | 3:23-cv-04193-MCR-HTC |
| **5111.** | 380826 | Mesenburg, Trystan | 3:23-cv-01711-MCR-HTC |
| **5112.** | 233711 | Miettinen, Jordan | 8:20-cv-81117-MCR-HTC |
| **5113.** | 222486 | Miller, Ethan | 8:20-cv-74277-MCR-HTC |
| **5114.** | 380888 | Mitchell, Syretta | 3:23-cv-02313-MCR-HTC |
| **5115.** | 9977 | Moore, Aaron | 7:20-cv-47305-MCR-HTC |
| **5116.** | 381491 | Moore, André | 3:23-cv-11826-MCR-HTC |
| **5117.** | 212822 | Morales, Angel | 8:20-cv-58174-MCR-HTC |
| **5118.** | 377002 | Morgan, Jeffery | 3:22-cv-20739-MCR-HTC |
| **5119.** | 381574 | Morris, Shiloh | 3:23-cv-05413-MCR-HTC |
| **5120.** | 222038 | Morton, Jonathan | 8:20-cv-71799-MCR-HTC |
| **5121.** | 241425 | Mott, Kristopher | 8:20-cv-88199-MCR-HTC |
| **5122.** | 396516 | Music, Anthony | 3:23-cv-15655-MCR-HTC |
| **5123.** | 233919 | Newcomb, Lane | 8:20-cv-81906-MCR-HTC |
| **5124.** | 373376 | Newland, Abdul | 3:22-cv-18133-MCR-HTC |
| **5125.** | 380868 | Noonan, Jordan | 3:23-cv-02438-MCR-HTC |
| **5126.** | 381434 | Nowotny, Michael | 3:23-cv-09009-MCR-HTC |
| **5127.** | 221953 | O'Hara, Danny | 8:20-cv-71718-MCR-HTC |
| **5128.** | 381351 | Oplinger, Nicholas | 3:23-cv-14690-MCR-HTC |
| **5129.** | 291992 | Otlenz, Joseph | 7:21-cv-11019-MCR-HTC |

| | | | |
|---|---|---|---|
| **5130.** | 240769 | Pabon, Armando | 8:20-cv-86695-MCR-HTC |
| **5131.** | 222855 | Packley, Christopher | 8:20-cv-74250-MCR-HTC |
| **5132.** | 388668 | Palmer, Jeremiah | 3:23-cv-09807-MCR-HTC |
| **5133.** | 240958 | Pancake, Joshua | 8:20-cv-87180-MCR-HTC |
| **5134.** | 222166 | Payne, Nannette | 8:20-cv-71923-MCR-HTC |
| **5135.** | 222606 | Perez, John | 8:20-cv-74592-MCR-HTC |
| **5136.** | 404025 | Peterson, Tyrone | 3:23-cv-19529-MCR-HTC |
| **5137.** | 240978 | Pizarro, Jesus | 8:20-cv-87204-MCR-HTC |
| **5138.** | 366421 | Plume, Lloyd | 3:22-cv-16662-MCR-HTC |
| **5139.** | 241354 | Ponciano, Anael | 8:20-cv-88129-MCR-HTC |
| **5140.** | 380983 | Porter, John | 3:23-cv-05171-MCR-HTC |
| **5141.** | 381474 | Pratt, Henry | 3:23-cv-05617-MCR-HTC |
| **5142.** | 377471 | Reid, Jamal | 3:22-cv-21643-MCR-HTC |
| **5143.** | 222645 | Richardson, Elizabeth | 8:20-cv-74074-MCR-HTC |
| **5144.** | 233738 | Roanhorse, Jeweral | 8:20-cv-81217-MCR-HTC |
| **5145.** | 222680 | Roberts, Charlie | 8:20-cv-74176-MCR-HTC |
| **5146.** | 222436 | Robles, Memery | 8:20-cv-74120-MCR-HTC |
| **5147.** | 378954 | Rodriguez, Eric | 3:22-cv-24959-MCR-HTC |
| **5148.** | 381564 | Rodriguez, Jonathan | 3:23-cv-15278-MCR-HTC |
| **5149.** | 363273 | Runne, Shawn | 3:22-cv-08711-MCR-HTC |
| **5150.** | 240810 | Santiago, Christopher | 8:20-cv-86799-MCR-HTC |
| **5151.** | 375214 | Satter, Joshua | 3:22-cv-18839-MCR-HTC |
| **5152.** | 222461 | Schaeffer, Michael | 8:20-cv-74197-MCR-HTC |
| **5153.** | 222677 | Schiebel, Edward | 8:20-cv-74167-MCR-HTC |
| **5154.** | 381184 | Schmidt, Thomas | 3:23-cv-09267-MCR-HTC |
| **5155.** | 270404 | Scott, Phillip | 9:20-cv-11221-MCR-HTC |
| **5156.** | 365452 | Sexton, David | 3:22-cv-10011-MCR-HTC |
| **5157.** | 381100 | Shields, Christopher | 3:23-cv-16577-MCR-HTC |
| **5158.** | 10205 | Shinholser, Jack | 7:20-cv-47499-MCR-HTC |
| **5159.** | 405390 | Shives, Christopher | 3:23-cv-22182-MCR-HTC |
| **5160.** | 380666 | Simanis, Edwin | 3:23-cv-01516-MCR-HTC |
| **5161.** | 363129 | Simms, Daniel | 3:22-cv-08510-MCR-HTC |
| **5162.** | 233361 | Simon, John | 8:20-cv-79889-MCR-HTC |
| **5163.** | 380598 | Smith, Charlie | 3:23-cv-04013-MCR-HTC |
| **5164.** | 258771 | Smith, Frank | 9:20-cv-01700-MCR-HTC |
| **5165.** | 241193 | Smith, George | 8:20-cv-88001-MCR-HTC |
| **5166.** | 380663 | Smith, Jessie | 3:23-cv-01392-MCR-HTC |
| **5167.** | 241260 | Smith, Steven | 8:20-cv-88055-MCR-HTC |
| **5168.** | 233909 | Smith-Griffin, Shantikwa | 8:20-cv-81887-MCR-HTC |
| **5169.** | 380791 | Snyder, Darius | 3:23-cv-04016-MCR-HTC |
| **5170.** | 378640 | Spinler, Ryan | 3:22-cv-24010-MCR-HTC |
| **5171.** | 380722 | Stanley, William | 3:23-cv-02359-MCR-HTC |
| **5172.** | 374109 | Steele, Devan | 3:22-cv-18671-MCR-HTC |
| **5173.** | 222682 | Striblen, Taylor | 8:20-cv-74182-MCR-HTC |
| **5174.** | 222672 | Stringfellow, Joe | 8:20-cv-74153-MCR-HTC |

| | | | |
|---|---|---|---|
| **5175.** | 233812 | Sullivan, Maurice | 8:20-cv-81698-MCR-HTC |
| **5176.** | 325007 | Taimanglo, Kelly Gene | 7:21-cv-39773-MCR-HTC |
| **5177.** | 233492 | Tate, Leonard | 8:20-cv-80577-MCR-HTC |
| **5178.** | 380761 | Taumanupepe, George | 3:23-cv-03205-MCR-HTC |
| **5179.** | 381368 | Taylor, Alec | 3:23-cv-05342-MCR-HTC |
| **5180.** | 293823 | Temple, Jeffrey | 7:21-cv-13150-MCR-HTC |
| **5181.** | 240794 | Thomas, Benjamin | 8:20-cv-86754-MCR-HTC |
| **5182.** | 405262 | Thompson, Jessie | 3:23-cv-22426-MCR-HTC |
| **5183.** | 366656 | Trent, Mark | 3:22-cv-17325-MCR-HTC |
| **5184.** | 387686 | Tyson, Mark | 3:23-cv-09107-MCR-HTC |
| **5185.** | 366525 | Tyson, Warren | 3:22-cv-16859-MCR-HTC |
| **5186.** | 381470 | Usry, Blake | 3:23-cv-09037-MCR-HTC |
| **5187.** | 221959 | Valdelamar, Jason | 8:20-cv-71724-MCR-HTC |
| **5188.** | 233340 | Valderrama, Rico | 8:20-cv-79868-MCR-HTC |
| **5189.** | 233325 | Vazquez, Herbert | 8:20-cv-79846-MCR-HTC |
| **5190.** | 377249 | Vazquez, Vanessa | 3:22-cv-21217-MCR-HTC |
| **5191.** | 366628 | Vega, Jason | 3:22-cv-17282-MCR-HTC |
| **5192.** | 195725 | Vermillion, Christopher | 8:20-cv-59983-MCR-HTC |
| **5193.** | 373460 | Waites, Michael | 3:22-cv-18616-MCR-HTC |
| **5194.** | 222552 | Wall, Michael | 8:20-cv-74483-MCR-HTC |
| **5195.** | 207565 | Ward, Darius | 8:20-cv-53341-MCR-HTC |
| **5196.** | 375824 | Watkins, Sparkle | 3:22-cv-19063-MCR-HTC |
| **5197.** | 365179 | Watts, Jacob | 3:22-cv-09917-MCR-HTC |
| **5198.** | 380871 | Whaley, Orville | 3:23-cv-02446-MCR-HTC |
| **5199.** | 381060 | White, Damien | 3:23-cv-05036-MCR-HTC |
| **5200.** | 381005 | White, Darby | 3:23-cv-03519-MCR-HTC |
| **5201.** | 376767 | White, Kyle | 3:22-cv-20176-MCR-HTC |
| **5202.** | 240804 | White, Serene | 8:20-cv-86781-MCR-HTC |
| **5203.** | 233531 | Whitney, James | 8:20-cv-80682-MCR-HTC |
| **5204.** | 233415 | Whitt, Matthew | 8:20-cv-80389-MCR-HTC |
| **5205.** | 381207 | Whittington, Larry | 3:23-cv-01829-MCR-HTC |
| **5206.** | 240740 | Wilgus, John | 8:20-cv-86645-MCR-HTC |
| **5207.** | 363211 | Wilkerson, Mark | 3:22-cv-08605-MCR-HTC |
| **5208.** | 404875 | Williams, Omar | 3:23-cv-21382-MCR-HTC |
| **5209.** | 332087 | Williams, Star | 7:21-cv-48426-MCR-HTC |
| **5210.** | 222440 | Wilson, Esmond | 8:20-cv-74129-MCR-HTC |
| **5211.** | 233363 | Wilson, Gladys | 8:20-cv-79891-MCR-HTC |
| **5212.** | 233630 | Wilson, Kristopher | 8:20-cv-80985-MCR-HTC |
| **5213.** | 380961 | Wilson, Terry | 3:23-cv-04139-MCR-HTC |
| **5214.** | 221905 | Winegar, David | 8:20-cv-71670-MCR-HTC |
| **5215.** | 222653 | Winn, Meountay | 8:20-cv-74097-MCR-HTC |
| **5216.** | 240878 | Wise, Jeremy | 8:20-cv-86969-MCR-HTC |
| **5217.** | 366522 | Wolfson, Mark | 3:22-cv-16865-MCR-HTC |
| **5218.** | 378071 | Wood, William | 3:22-cv-22783-MCR-HTC |
| **5219.** | 222445 | Workman, Shawn | 8:20-cv-74145-MCR-HTC |

| | | | |
|---|---|---|---|
| **5220.** | 222048 | Wright, George | 8:20-cv-71809-MCR-HTC |
| **5221.** | 222403 | Wright, Jessie | 8:20-cv-74015-MCR-HTC |
| **5222.** | 364967 | Young, Andrew | 3:22-cv-09682-MCR-HTC |
| **5223.** | 381155 | Young, Ricarlos | 3:23-cv-04974-MCR-HTC |
| **5224.** | 222366 | Yung, Reinaldo | 8:20-cv-73902-MCR-HTC |
| **5225.** | 222586 | Zwinggi, Conner | 8:20-cv-74552-MCR-HTC |
| **5226.** | 69151 | Franksain, Joe | 7:20-cv-81559-MCR-HTC |
| **5227.** | 69169 | Grier, Travis | 7:20-cv-81621-MCR-HTC |
| **5228.** | 69227 | Little, Douglas | 7:20-cv-82089-MCR-HTC |
| **5229.** | 69267 | Neal, Robert | 3:22-cv-09796-MCR-HTC |
| **5230.** | 69383 | Watson, Mark | 7:20-cv-82571-MCR-HTC |
| **5231.** | 357482 | Alberter, Patricia | 3:22-cv-02681-MCR-HTC |
| **5232.** | 357481 | Brosius, Ronald | 3:22-cv-02650-MCR-HTC |
| **5233.** | 357476 | Davis, Calvin | 3:22-cv-03303-MCR-HTC |
| **5234.** | 357525 | Davis, Dustin | 3:22-cv-03353-MCR-HTC |
| **5235.** | 357545 | Diehm, Scott | 3:22-cv-03205-MCR-HTC |
| **5236.** | 357539 | González Maldonado, Carlos | 3:22-cv-02956-MCR-HTC |
| **5237.** | 376859 | Holler, Dwayne | 3:22-cv-20296-MCR-HTC |
| **5238.** | 357504 | Jones, Jeffrey | 3:22-cv-03309-MCR-HTC |
| **5239.** | 357502 | Shaver, Darren | 3:22-cv-03020-MCR-HTC |
| **5240.** | 107211 | Airheart, Michael | 7:20-cv-74297-MCR-HTC |
| **5241.** | 107234 | Aldridge, Nicholas | 7:20-cv-74350-MCR-HTC |
| **5242.** | 107235 | Alejos, David | 7:20-cv-74353-MCR-HTC |
| **5243.** | 107324 | Antonio, David | 7:20-cv-74590-MCR-HTC |
| **5244.** | 107377 | Arroyo, Wilson | 7:20-cv-75142-MCR-HTC |
| **5245.** | 107387 | Ashton, Lyman | 7:20-cv-75198-MCR-HTC |
| **5246.** | 107411 | Avenson, Joshua | 7:20-cv-75322-MCR-HTC |
| **5247.** | 107545 | Barnhart, Ryan | 7:20-cv-75908-MCR-HTC |
| **5248.** | 107562 | Barton, Terrance | 7:20-cv-75943-MCR-HTC |
| **5249.** | 107729 | Beuke, Nicolas | 7:20-cv-76481-MCR-HTC |
| **5250.** | 107826 | Bohenick, James | 7:20-cv-76586-MCR-HTC |
| **5251.** | 107868 | Bosarge, Joseph | 7:20-cv-72144-MCR-HTC |
| **5252.** | 107889 | Bowden, Jason | 7:20-cv-72228-MCR-HTC |
| **5253.** | 107892 | Bowen, Jackie | 7:20-cv-72241-MCR-HTC |
| **5254.** | 107931 | Bradham, Derek | 7:20-cv-72413-MCR-HTC |
| **5255.** | 108082 | Bruner, Cheri | 7:20-cv-72768-MCR-HTC |
| **5256.** | 108097 | Buchanan, Richard | 7:20-cv-72781-MCR-HTC |
| **5257.** | 108128 | Burgess, Carlos | 7:20-cv-72287-MCR-HTC |
| **5258.** | 108154 | Burns, Shawn | 7:20-cv-72407-MCR-HTC |
| **5259.** | 108166 | Busenbarrick, Daniel | 7:20-cv-72449-MCR-HTC |
| **5260.** | 108236 | Campbell, Bradley | 7:20-cv-72650-MCR-HTC |
| **5261.** | 318665 | Cantwell, Timmie | 7:21-cv-29933-MCR-HTC |
| **5262.** | 108269 | Capps, Philip | 7:20-cv-72818-MCR-HTC |
| **5263.** | 108321 | Carter, Joshua | 7:20-cv-72894-MCR-HTC |
| **5264.** | 108339 | Cash, Richard | 7:20-cv-72960-MCR-HTC |

| | | | |
|---|---|---|---|
| **5265.** | 167625 | Castillo, Thomas | 7:20-cv-88793-MCR-HTC |
| **5266.** | 108364 | Castoreno, Guillermo | 3:22-cv-09443-MCR-HTC |
| **5267.** | 108365 | Castro, Gumecindo | 7:20-cv-73056-MCR-HTC |
| **5268.** | 108375 | Cayce, Stephen | 7:20-cv-73095-MCR-HTC |
| **5269.** | 108508 | Clayton, Jovan | 7:20-cv-73620-MCR-HTC |
| **5270.** | 108511 | Cleaveland, Edward | 7:20-cv-73628-MCR-HTC |
| **5271.** | 108514 | Cleggs-Burns, Brandon | 7:20-cv-73637-MCR-HTC |
| **5272.** | 108542 | Cochran, Corey | 7:20-cv-73706-MCR-HTC |
| **5273.** | 108681 | Cornelius, Patrick | 7:20-cv-73246-MCR-HTC |
| **5274.** | 108710 | Coulter, Jesse | 7:20-cv-73381-MCR-HTC |
| **5275.** | 108714 | Courter, Thomas | 7:20-cv-73400-MCR-HTC |
| **5276.** | 108771 | Creedon, Bryan | 7:20-cv-73416-MCR-HTC |
| **5277.** | 108791 | Cross, James | 7:20-cv-73476-MCR-HTC |
| **5278.** | 108803 | Cruz, Jose | 7:20-cv-73521-MCR-HTC |
| **5279.** | 108890 | Daniel, James | 7:20-cv-73790-MCR-HTC |
| **5280.** | 108941 | Davis, Nicholas | 7:20-cv-76798-MCR-HTC |
| **5281.** | 109121 | Dinkel, Michael | 7:20-cv-77221-MCR-HTC |
| **5282.** | 109244 | Dumas, Kenneth | 7:20-cv-77424-MCR-HTC |
| **5283.** | 109271 | Dunn, Terry | 3:23-cv-09147-MCR-HTC |
| **5284.** | 109278 | Duran, Adonai | 7:20-cv-77454-MCR-HTC |
| **5285.** | 109293 | Dysle, Nicolas | 7:20-cv-77468-MCR-HTC |
| **5286.** | 109360 | Ellen, Kevin | 7:20-cv-77532-MCR-HTC |
| **5287.** | 109403 | Erdie, Cory | 7:20-cv-77572-MCR-HTC |
| **5288.** | 109446 | Everett, Bryan | 7:20-cv-79493-MCR-HTC |
| **5289.** | 109448 | Everitt, Brian | 7:20-cv-79495-MCR-HTC |
| **5290.** | 326492 | Fenton, Stuart | 7:21-cv-43185-MCR-HTC |
| **5291.** | 109602 | Forbes, Charles | 7:20-cv-79642-MCR-HTC |
| **5292.** | 109650 | Francis, Andrew | 7:20-cv-79689-MCR-HTC |
| **5293.** | 109677 | French, Nathan | 7:20-cv-79714-MCR-HTC |
| **5294.** | 109696 | Frost, Frank | 7:20-cv-79732-MCR-HTC |
| **5295.** | 109863 | Giersdorf, Dustin | 7:20-cv-79889-MCR-HTC |
| **5296.** | 109872 | Giles, Christopher | 7:20-cv-79897-MCR-HTC |
| **5297.** | 109917 | Godderz, Angelito | 7:20-cv-79940-MCR-HTC |
| **5298.** | 109951 | Gomez, Emiliano | 7:20-cv-79973-MCR-HTC |
| **5299.** | 109945 | Gomez, Jose | 7:20-cv-79967-MCR-HTC |
| **5300.** | 110007 | Gorman, John | 7:20-cv-73883-MCR-HTC |
| **5301.** | 110154 | Gunder, Gaylord | 7:20-cv-74067-MCR-HTC |
| **5302.** | 110178 | Gwin, Lucas | 7:20-cv-74087-MCR-HTC |
| **5303.** | 110198 | Hahr, Anders | 7:20-cv-74107-MCR-HTC |
| **5304.** | 323737 | Handibode, Joseph | 7:21-cv-37294-MCR-HTC |
| **5305.** | 110314 | Harris, Benjamin | 7:20-cv-74384-MCR-HTC |
| **5306.** | 110334 | Harrison, James | 7:20-cv-74433-MCR-HTC |
| **5307.** | 110480 | Hernandez, Jaime | 7:20-cv-74784-MCR-HTC |
| **5308.** | 110509 | Hess, Christopher | 7:20-cv-74718-MCR-HTC |
| **5309.** | 110549 | Hill, Jerad | 7:20-cv-74819-MCR-HTC |

| | | | |
|---|---|---|---|
| **5310.** | 110598 | Hodge, Joseph | 7:20-cv-74994-MCR-HTC |
| **5311.** | 110611 | Hoh, Anthony | 7:20-cv-75051-MCR-HTC |
| **5312.** | 110617 | Holden, Jonathan | 7:20-cv-75086-MCR-HTC |
| **5313.** | 110659 | Hoogland, Steven | 7:20-cv-75314-MCR-HTC |
| **5314.** | 110665 | Hoover, James | 7:20-cv-75351-MCR-HTC |
| **5315.** | 110685 | Horsley, Hunter | 7:20-cv-75462-MCR-HTC |
| **5316.** | 110726 | Howell, Steven | 7:20-cv-75651-MCR-HTC |
| **5317.** | 110764 | Hughes, Randall | 7:20-cv-74831-MCR-HTC |
| **5318.** | 110783 | Hunt, Dion | 7:20-cv-74886-MCR-HTC |
| **5319.** | 110857 | Jackson, Preston | 7:20-cv-75205-MCR-HTC |
| **5320.** | 110970 | Johnson, Kinji | 7:20-cv-75707-MCR-HTC |
| **5321.** | 110984 | Johnson, Willie | 7:20-cv-75770-MCR-HTC |
| **5322.** | 111050 | Jones, David | 7:20-cv-76312-MCR-HTC |
| **5323.** | 111024 | Jones, Donald | 3:22-cv-09446-MCR-HTC |
| **5324.** | 111039 | Jones, Ralph | 7:20-cv-76288-MCR-HTC |
| **5325.** | 111046 | Jones, Walter | 7:20-cv-76303-MCR-HTC |
| **5326.** | 387565 | Keller, John | 3:23-cv-08195-MCR-HTC |
| **5327.** | 111139 | Kellerson, Mark | 7:20-cv-76490-MCR-HTC |
| **5328.** | 111169 | Kendrick, Timothy | 7:20-cv-76635-MCR-HTC |
| **5329.** | 111282 | Knight, Robert | 7:20-cv-77912-MCR-HTC |
| **5330.** | 111312 | Kosa, Michael | 7:20-cv-78044-MCR-HTC |
| **5331.** | 111315 | Kosmos, Jason | 7:20-cv-78059-MCR-HTC |
| **5332.** | 111383 | Lacey, Mario | 7:20-cv-78470-MCR-HTC |
| **5333.** | 111449 | Laraba, George | 7:20-cv-78731-MCR-HTC |
| **5334.** | 111462 | Lascelles, Benjamin | 7:20-cv-78794-MCR-HTC |
| **5335.** | 111470 | Latour, Kristin | 3:22-cv-09451-MCR-HTC |
| **5336.** | 111471 | Latour, Todd | 7:20-cv-78834-MCR-HTC |
| **5337.** | 111480 | Lavoie, Darrell | 7:20-cv-78874-MCR-HTC |
| **5338.** | 111496 | Lawson, Ralph | 7:20-cv-78949-MCR-HTC |
| **5339.** | 111544 | Leight, William | 7:20-cv-79219-MCR-HTC |
| **5340.** | 111619 | Limer, Cori | 7:20-cv-80634-MCR-HTC |
| **5341.** | 111626 | Lindsey, Chance | 7:20-cv-80671-MCR-HTC |
| **5342.** | 111658 | Lockey, Anthony | 7:20-cv-80827-MCR-HTC |
| **5343.** | 111720 | Lowe, Justin | 7:20-cv-81268-MCR-HTC |
| **5344.** | 111782 | Machado, Christopher | 7:20-cv-81605-MCR-HTC |
| **5345.** | 111821 | Maiava, Vince | 7:20-cv-81897-MCR-HTC |
| **5346.** | 111844 | Mangum, Jason | 7:20-cv-81948-MCR-HTC |
| **5347.** | 111891 | Marley, Jonathan | 7:20-cv-82111-MCR-HTC |
| **5348.** | 111917 | Martin, Jonathan | 8:24-cv-00003-MCR-HTC |
| **5349.** | 112030 | Mayhand, William | 7:20-cv-84629-MCR-HTC |
| **5350.** | 112091 | Mcclelland, Dale | 7:20-cv-76867-MCR-HTC |
| **5351.** | 112105 | Mccoy, Dustin | 7:20-cv-76896-MCR-HTC |
| **5352.** | 112121 | Mccune, Travis | 7:20-cv-76927-MCR-HTC |
| **5353.** | 112123 | Mcdaniel, Charles | 7:20-cv-76933-MCR-HTC |
| **5354.** | 112182 | Mckinley, James | 7:20-cv-77079-MCR-HTC |

| | | | |
|---|---|---|---|
| **5355.** | 112413 | Mitchusson, Jim | 7:20-cv-77782-MCR-HTC |
| **5356.** | 112439 | Molina-Gonzalez, Jan | 7:20-cv-77836-MCR-HTC |
| **5357.** | 319818 | Montgomery, Latrent | 7:21-cv-30036-MCR-HTC |
| **5358.** | 112481 | Moore, Dustin | 7:20-cv-77939-MCR-HTC |
| **5359.** | 112497 | Moore, Joseph | 7:20-cv-77997-MCR-HTC |
| **5360.** | 112559 | Morrison, Timothy | 7:20-cv-78215-MCR-HTC |
| **5361.** | 112571 | Morton, Michael | 7:20-cv-78251-MCR-HTC |
| **5362.** | 112620 | Munn, Sarah | 3:22-cv-09802-MCR-HTC |
| **5363.** | 112634 | Murphy, Thomas | 7:20-cv-77968-MCR-HTC |
| **5364.** | 112660 | Myrick, Bradley | 7:20-cv-78064-MCR-HTC |
| **5365.** | 112756 | Nickerson, Shain | 7:20-cv-78403-MCR-HTC |
| **5366.** | 112778 | Noffsinger, Mitchell | 7:20-cv-78445-MCR-HTC |
| **5367.** | 112787 | Norman, Matthew | 7:20-cv-78468-MCR-HTC |
| **5368.** | 112972 | Palmer, Jon | 7:20-cv-78813-MCR-HTC |
| **5369.** | 113005 | Parker, Jesse | 7:20-cv-78921-MCR-HTC |
| **5370.** | 113012 | Parks, Timothy | 7:20-cv-78946-MCR-HTC |
| **5371.** | 113115 | Pergram, Joseph | 7:20-cv-79375-MCR-HTC |
| **5372.** | 113118 | Perkins, Robert | 7:20-cv-79387-MCR-HTC |
| **5373.** | 113141 | Peterson, Jason | 3:22-cv-09457-MCR-HTC |
| **5374.** | 113152 | Pettitt, Dennis | 7:20-cv-79466-MCR-HTC |
| **5375.** | 113165 | Phillips, Corey | 7:20-cv-77597-MCR-HTC |
| **5376.** | 113178 | Phillips, Patrick | 7:20-cv-77610-MCR-HTC |
| **5377.** | 113306 | Presher, Joseph | 7:20-cv-77774-MCR-HTC |
| **5378.** | 113328 | Procter, Jason | 7:20-cv-77814-MCR-HTC |
| **5379.** | 113364 | Quiambao, Donearl | 7:20-cv-77909-MCR-HTC |
| **5380.** | 113368 | Quinn, Billy | 7:20-cv-77920-MCR-HTC |
| **5381.** | 380496 | Ray, Gerald | 3:23-cv-01059-MCR-HTC |
| **5382.** | 113494 | Redmond, Thomas | 7:20-cv-78661-MCR-HTC |
| **5383.** | 113509 | Reeves, Britney | 7:20-cv-78716-MCR-HTC |
| **5384.** | 113519 | Reger Gerszewski, Angela | 7:20-cv-78751-MCR-HTC |
| **5385.** | 113517 | Reger, Chris | 7:20-cv-78743-MCR-HTC |
| **5386.** | 113596 | Riches, Scott | 7:20-cv-79034-MCR-HTC |
| **5387.** | 113642 | Riusech, Eduardo | 7:20-cv-79240-MCR-HTC |
| **5388.** | 113717 | Robinson, Mcleonard | 7:20-cv-80011-MCR-HTC |
| **5389.** | 113720 | Robinson, Timothy | 7:20-cv-80016-MCR-HTC |
| **5390.** | 113727 | Rockholt, Christopher | 7:20-cv-80029-MCR-HTC |
| **5391.** | 113819 | Rosebrock, Wayne | 7:20-cv-80281-MCR-HTC |
| **5392.** | 113832 | Rossi, Luis | 7:20-cv-80310-MCR-HTC |
| **5393.** | 113845 | Rowland, Nathaniel | 7:20-cv-80343-MCR-HTC |
| **5394.** | 113862 | Rueda, Jorge | 7:20-cv-80397-MCR-HTC |
| **5395.** | 113890 | Russow, Justin | 7:20-cv-80506-MCR-HTC |
| **5396.** | 113939 | Salmon, Sean | 7:20-cv-80749-MCR-HTC |
| **5397.** | 113955 | Sanchez, David | 7:20-cv-80864-MCR-HTC |
| **5398.** | 114004 | Sautner, Robert | 7:20-cv-81359-MCR-HTC |
| **5399.** | 114037 | Schmidt, Brian | 7:20-cv-81530-MCR-HTC |

| | | | |
|---|---|---|---|
| **5400.** | 114038 | Schmidt, Donald | 3:22-cv-09461-MCR-HTC |
| **5401.** | 114104 | Seals, Nikya | 7:20-cv-81741-MCR-HTC |
| **5402.** | 114163 | Shelley, Courtney | 7:20-cv-81807-MCR-HTC |
| **5403.** | 114171 | Shelton, Jerry | 7:20-cv-81815-MCR-HTC |
| **5404.** | 114199 | Shope, Toby | 7:20-cv-81842-MCR-HTC |
| **5405.** | 114201 | Shore, Jerry | 7:20-cv-81844-MCR-HTC |
| **5406.** | 114209 | Shuler, Jackie | 7:20-cv-81851-MCR-HTC |
| **5407.** | 114231 | Siler, Craig | 3:22-cv-09514-MCR-HTC |
| **5408.** | 114293 | Slowinski, Joe | 7:20-cv-79159-MCR-HTC |
| **5409.** | 114353 | Smith, Shunichi | 7:20-cv-79396-MCR-HTC |
| **5410.** | 114413 | Sonnier, Richard | 7:20-cv-79112-MCR-HTC |
| **5411.** | 114440 | Spearing, Joshua | 7:20-cv-79222-MCR-HTC |
| **5412.** | 114524 | Stegeman, Christopher | 7:20-cv-80155-MCR-HTC |
| **5413.** | 114574 | Stirtz, Jamison | 7:20-cv-80278-MCR-HTC |
| **5414.** | 114606 | Strader, William | 7:20-cv-80339-MCR-HTC |
| **5415.** | 114609 | Strange, Patrick | 7:20-cv-80347-MCR-HTC |
| **5416.** | 114688 | Swiatek, Joseph | 7:20-cv-80605-MCR-HTC |
| **5417.** | 114723 | Tassin, Jason | 7:20-cv-80760-MCR-HTC |
| **5418.** | 114784 | Thomas, Bradley | 7:20-cv-80678-MCR-HTC |
| **5419.** | 114839 | Thorne, Shawn | 7:20-cv-80898-MCR-HTC |
| **5420.** | 114850 | Thurman, Quinn | 7:20-cv-80928-MCR-HTC |
| **5421.** | 114885 | Todd, David | 7:20-cv-81021-MCR-HTC |
| **5422.** | 114932 | Travis, Matthew | 7:20-cv-81184-MCR-HTC |
| **5423.** | 115033 | Uselton, Danny | 7:20-cv-80924-MCR-HTC |
| **5424.** | 115041 | Valencia-Davey, Joshua | 7:20-cv-80941-MCR-HTC |
| **5425.** | 115042 | Valentine, Melvin | 7:20-cv-80944-MCR-HTC |
| **5426.** | 115050 | Vallon, William | 7:20-cv-80963-MCR-HTC |
| **5427.** | 115074 | Vanwinkle, Matthew | 7:20-cv-81028-MCR-HTC |
| **5428.** | 115218 | Wanker, Timothy | 7:20-cv-81619-MCR-HTC |
| **5429.** | 115283 | Waugh, Steven | 7:20-cv-81901-MCR-HTC |
| **5430.** | 115309 | Webster, William | 7:20-cv-81947-MCR-HTC |
| **5431.** | 115398 | White, Marvett | 7:20-cv-82218-MCR-HTC |
| **5432.** | 115417 | Whitley, Jeremiah | 7:20-cv-82283-MCR-HTC |
| **5433.** | 115419 | Whitlock, David | 7:20-cv-82289-MCR-HTC |
| **5434.** | 115486 | Williams, Weylin | 7:20-cv-82490-MCR-HTC |
| **5435.** | 115564 | Winters, Joseph | 7:20-cv-82733-MCR-HTC |
| **5436.** | 115657 | Wyatt, Aljaquan | 7:20-cv-82902-MCR-HTC |
| **5437.** | 115688 | Yokley, Stephen | 7:20-cv-82959-MCR-HTC |
| **5438.** | 115701 | Young, Marvin | 7:20-cv-82984-MCR-HTC |
| **5439.** | 214219 | Arvizudorame, Jose | 8:20-cv-60637-MCR-HTC |
| **5440.** | 159061 | Beard, Jeremiah | 8:20-cv-11644-MCR-HTC |
| **5441.** | 152657 | Brown, Daniel | 8:20-cv-11589-MCR-HTC |
| **5442.** | 190952 | Farrell, Michael | 8:20-cv-45640-MCR-HTC |
| **5443.** | 152605 | Jackson, Kyle | 8:20-cv-11448-MCR-HTC |
| **5444.** | 214223 | Joyner, Joseph | 8:20-cv-60652-MCR-HTC |

| | | | |
|---|---|---|---|
| **5445.** | 160665 | Lewis, John | 8:20-cv-11699-MCR-HTC |
| **5446.** | 161978 | Mccluskey, Brian | 8:20-cv-11375-MCR-HTC |
| **5447.** | 152558 | Morgan, Matthew | 8:20-cv-11339-MCR-HTC |
| **5448.** | 152642 | Palomino, Omar | 8:20-cv-11548-MCR-HTC |
| **5449.** | 237872 | Preciado, Victor | 8:20-cv-82640-MCR-HTC |
| **5450.** | 152555 | Proctor, Zebulun | 8:20-cv-11333-MCR-HTC |
| **5451.** | 223796 | Reuss, Daniel | 8:20-cv-81970-MCR-HTC |
| **5452.** | 223794 | Ruthruff, Stephen | 8:20-cv-81966-MCR-HTC |
| **5453.** | 172283 | Schmidlkofer, Rob | 8:20-cv-11543-MCR-HTC |
| **5454.** | 152617 | Stafford, Robert | 8:20-cv-11472-MCR-HTC |
| **5455.** | 209800 | Stevenson, Christopher | 8:20-cv-55838-MCR-HTC |
| **5456.** | 172282 | Sutherby, Kendal | 8:20-cv-11540-MCR-HTC |
| **5457.** | 152568 | Williams, Michael | 8:20-cv-11356-MCR-HTC |
| **5458.** | 319496 | Alexander, Gerald | 3:21-cv-00613-MCR-HTC |
| **5459.** | 207977 | Baber, Kevin | 3:20-cv-01021-MCR-HTC |
| **5460.** | 304996 | Bailey, Jennifer | 3:21-cv-00256-MCR-HTC |
| **5461.** | 384171 | Carlson, Walter | 3:21-cv-00614-MCR-HTC |
| **5462.** | 357910 | Coopwood, Vince | 3:21-cv-00746-MCR-HTC |
| **5463.** | 304802 | Cruz, Miguel | 3:21-cv-00136-MCR-HTC |
| **5464.** | 304817 | Hannah, Levon | 3:21-cv-00152-MCR-HTC |
| **5465.** | 319513 | Hill, Darius | 3:21-cv-00626-MCR-HTC |
| **5466.** | 305194 | Holbrook, Brandon | 3:21-cv-00566-MCR-HTC |
| **5467.** | 305132 | Hood, Tyler | 3:21-cv-00458-MCR-HTC |
| **5468.** | 305193 | Householder, Brandon | 3:21-cv-00565-MCR-HTC |
| **5469.** | 237887 | Howe, Roger | 3:20-cv-01802-MCR-HTC |
| **5470.** | 304496 | Irions, Roland | 3:21-cv-00270-MCR-HTC |
| **5471.** | 362535 | Mckenzie, Wayne | 3:21-cv-00784-MCR-HTC |
| **5472.** | 305103 | Moos, Shawn | 3:21-cv-00429-MCR-HTC |
| **5473.** | 207984 | Mouzone, Kieosha | 3:20-cv-01054-MCR-HTC |
| **5474.** | 357912 | Nunez, Robert | 3:21-cv-00664-MCR-HTC |
| **5475.** | 319526 | Padilla, Daniel | 3:21-cv-00431-MCR-HTC |
| **5476.** | 305164 | Scanlan, James | 3:21-cv-00497-MCR-HTC |
| **5477.** | 305063 | Simpson, Raymond | 3:21-cv-00345-MCR-HTC |
| **5478.** | 305093 | Sporleder, Christopher | 3:21-cv-00419-MCR-HTC |
| **5479.** | 319535 | Williams, Andrew | 3:21-cv-00576-MCR-HTC |
| **5480.** | 208014 | Wright, Stephen | 3:20-cv-01416-MCR-HTC |
| **5481.** | 349853 | Yanes, Daniel | 3:21-cv-00317-MCR-HTC |
| **5482.** | 335680 | Alford, Renee | 7:21-cv-54626-MCR-HTC |
| **5483.** | 336093 | Almirol, Archival | 7:21-cv-55639-MCR-HTC |
| **5484.** | 357082 | Arnold, Scott | 3:22-cv-03911-MCR-HTC |
| **5485.** | 351505 | Bell, Paris | 3:21-cv-02763-MCR-HTC |
| **5486.** | 335515 | Betters, Webby | 7:21-cv-54461-MCR-HTC |
| **5487.** | 335376 | Boss, Ryan | 7:21-cv-54054-MCR-HTC |
| **5488.** | 356853 | Brown, Brady | 3:22-cv-04687-MCR-HTC |
| **5489.** | 335655 | Campbell, Elijah | 7:21-cv-54601-MCR-HTC |

| | | | |
|---|---|---|---|
| **5490.** | 352513 | Caroselli, Robert | 3:22-cv-04153-MCR-HTC |
| **5491.** | 335398 | Cavanaugh, Shawn | 7:21-cv-54099-MCR-HTC |
| **5492.** | 335682 | Clendening, Robert | 7:21-cv-54628-MCR-HTC |
| **5493.** | 351504 | Dedario, Nicholas | 3:21-cv-02339-MCR-HTC |
| **5494.** | 335933 | Dombek, Joshua | 7:21-cv-55385-MCR-HTC |
| **5495.** | 335661 | Eikenberry, Cyndi | 7:21-cv-54607-MCR-HTC |
| **5496.** | 335847 | Evilsizer, Timothy | 7:21-cv-55222-MCR-HTC |
| **5497.** | 335479 | Gober, John | 7:21-cv-54261-MCR-HTC |
| **5498.** | 336069 | Hardin, John | 7:21-cv-55615-MCR-HTC |
| **5499.** | 352400 | Hughes, Antonio | 3:21-cv-02740-MCR-HTC |
| **5500.** | 352366 | Hutchcraft, Christopher | 3:21-cv-02662-MCR-HTC |
| **5501.** | 352100 | Isaac, Jerrard | 3:22-cv-04792-MCR-HTC |
| **5502.** | 335662 | Isaacs, Anastacia | 7:21-cv-54608-MCR-HTC |
| **5503.** | 379471 | Iverson, Thomas | 3:23-cv-00147-MCR-HTC |
| **5504.** | 335916 | Jacob, Aaron | 7:21-cv-55353-MCR-HTC |
| **5505.** | 335835 | Jeffcoat, Matthew | 7:21-cv-55200-MCR-HTC |
| **5506.** | 352387 | Jones, Amari | 3:21-cv-02532-MCR-HTC |
| **5507.** | 335385 | Kimble, Isaac | 7:21-cv-54072-MCR-HTC |
| **5508.** | 335266 | Klein, Thomas | 7:21-cv-53869-MCR-HTC |
| **5509.** | 335225 | Lacy, Steven | 7:21-cv-53781-MCR-HTC |
| **5510.** | 352294 | Leetzow, Abby | 3:22-cv-04869-MCR-HTC |
| **5511.** | 356908 | Lewis, Frederick | 3:22-cv-04768-MCR-HTC |
| **5512.** | 335143 | Lovitt, Alan | 7:21-cv-53613-MCR-HTC |
| **5513.** | 356868 | Manetta, Erika | 3:22-cv-04884-MCR-HTC |
| **5514.** | 352250 | Mcavoy, Johnny | 3:21-cv-02587-MCR-HTC |
| **5515.** | 335215 | Mcwhorter, Michael | 3:22-cv-09887-MCR-HTC |
| **5516.** | 335149 | Millett, Lenroy | 7:21-cv-53625-MCR-HTC |
| **5517.** | 335550 | Patronski, John | 7:21-cv-54496-MCR-HTC |
| **5518.** | 410852 | Powell, Bobby | 9:23-cv-01140-MCR-HTC |
| **5519.** | 351753 | Rainey, Ac | 3:21-cv-02535-MCR-HTC |
| **5520.** | 335148 | Robinson, Brandon | 7:21-cv-53623-MCR-HTC |
| **5521.** | 352255 | Rodriguez, Luis | 3:21-cv-02598-MCR-HTC |
| **5522.** | 351660 | Roman, Luzdelis | 3:22-cv-04664-MCR-HTC |
| **5523.** | 335769 | Salazar, Peter | 7:21-cv-55039-MCR-HTC |
| **5524.** | 335684 | Schoon, Ronald | 7:21-cv-54630-MCR-HTC |
| **5525.** | 351525 | Scott, Herman | 3:21-cv-02875-MCR-HTC |
| **5526.** | 335934 | Seay, Randy | 7:21-cv-55387-MCR-HTC |
| **5527.** | 335647 | Sheets, Samuel | 7:21-cv-54593-MCR-HTC |
| **5528.** | 336036 | Stoner, Jeremy | 7:21-cv-55578-MCR-HTC |
| **5529.** | 335757 | Strickland, Ronald | 3:22-cv-09896-MCR-HTC |
| **5530.** | 351496 | Taylor, David | 3:21-cv-02846-MCR-HTC |
| **5531.** | 325629 | Thomas, Markey | 7:21-cv-68160-MCR-HTC |
| **5532.** | 335731 | Torres, Juan | 7:21-cv-54677-MCR-HTC |
| **5533.** | 352376 | Trudell, Joseph | 3:21-cv-02553-MCR-HTC |
| **5534.** | 335305 | Vodicka, Eric | 3:22-cv-09899-MCR-HTC |

| | | | |
|---|---|---|---|
| **5535.** | 335594 | Vollmer, Melanie | 7:21-cv-54540-MCR-HTC |
| **5536.** | 351959 | Wales, Glen | 3:21-cv-02680-MCR-HTC |
| **5537.** | 335878 | Williams, Earl | 7:21-cv-55279-MCR-HTC |
| **5538.** | 76337 | Aguilar, Juan | 8:20-cv-13654-MCR-HTC |
| **5539.** | 277114 | Anastasia, Anthony | 7:21-cv-01946-MCR-HTC |
| **5540.** | 76355 | Barry, Karlton | 8:20-cv-13721-MCR-HTC |
| **5541.** | 387679 | Blake, Andrei | 3:23-cv-10514-MCR-HTC |
| **5542.** | 76367 | Bouslaugh, Robert | 8:20-cv-13915-MCR-HTC |
| **5543.** | 277137 | Buchan, Brianna | 7:21-cv-01994-MCR-HTC |
| **5544.** | 277138 | Campbell, Andrew | 7:21-cv-01996-MCR-HTC |
| **5545.** | 300892 | Campbell, Christopher | 7:21-cv-21754-MCR-HTC |
| **5546.** | 315937 | Chavez, Victor | 7:21-cv-31124-MCR-HTC |
| **5547.** | 76405 | Claypool, Patrick | 8:20-cv-14112-MCR-HTC |
| **5548.** | 300897 | Contreras, Greg | 7:21-cv-21759-MCR-HTC |
| **5549.** | 300902 | Culpepper, Landon | 7:21-cv-21764-MCR-HTC |
| **5550.** | 277161 | Deiuliis, Christopher | 7:21-cv-02044-MCR-HTC |
| **5551.** | 76429 | Dillard, Michael | 8:20-cv-09959-MCR-HTC |
| **5552.** | 277165 | Dodson, Jolie | 7:21-cv-02052-MCR-HTC |
| **5553.** | 375492 | Durham, Derek | 3:22-cv-23350-MCR-HTC |
| **5554.** | 300905 | Durham, Hunter | 7:21-cv-21767-MCR-HTC |
| **5555.** | 76440 | Dykin, Jeffrey | 8:20-cv-14269-MCR-HTC |
| **5556.** | 277167 | Easley, Alex | 7:21-cv-02057-MCR-HTC |
| **5557.** | 76454 | Faulkner, Thurman | 7:20-cv-16058-MCR-HTC |
| **5558.** | 387665 | Ferguson, Timothy | 3:23-cv-10591-MCR-HTC |
| **5559.** | 277174 | Flores, Arturo | 7:21-cv-02212-MCR-HTC |
| **5560.** | 76463 | Francis, Rick | 8:20-cv-14352-MCR-HTC |
| **5561.** | 416053 | Gailey, David R. | 9:23-cv-04626-MCR-HTC |
| **5562.** | 387676 | Gardea, Ruben | 3:23-cv-10585-MCR-HTC |
| **5563.** | 387660 | Harrison, Paul | 3:23-cv-10330-MCR-HTC |
| **5564.** | 277196 | Healy, John | 7:21-cv-02233-MCR-HTC |
| **5565.** | 277199 | Hendrix, Ray | 7:21-cv-02236-MCR-HTC |
| **5566.** | 76517 | Hernandez, Jesse | 8:20-cv-14602-MCR-HTC |
| **5567.** | 76521 | Hernandez, Vicente | 8:20-cv-14623-MCR-HTC |
| **5568.** | 277206 | Hickling, Robert | 7:21-cv-02243-MCR-HTC |
| **5569.** | 277208 | Holloway, David | 7:21-cv-02245-MCR-HTC |
| **5570.** | 315942 | Husk, Shane | 7:21-cv-31129-MCR-HTC |
| **5571.** | 76558 | Kent, Brian | 8:20-cv-14767-MCR-HTC |
| **5572.** | 76564 | Knightglaz, Anthony | 8:20-cv-14793-MCR-HTC |
| **5573.** | 300950 | Markovsky, Nicholas | 7:21-cv-21812-MCR-HTC |
| **5574.** | 375508 | Martin, Edmond | 3:22-cv-18942-MCR-HTC |
| **5575.** | 277257 | Martinez, Eduardo | 7:21-cv-02315-MCR-HTC |
| **5576.** | 76602 | Maxe, Jamil | 8:20-cv-10051-MCR-HTC |
| **5577.** | 76603 | Maxwell, Robert | 7:20-cv-16062-MCR-HTC |
| **5578.** | 300951 | May, Phillip | 7:21-cv-21813-MCR-HTC |
| **5579.** | 277269 | Miller, Larzarrus | 7:21-cv-02342-MCR-HTC |

| | | | |
|---|---|---|---|
| **5580.** | 277270 | Minjarez, Ryan | 7:21-cv-02344-MCR-HTC |
| **5581.** | 277284 | Needham, James | 7:21-cv-02377-MCR-HTC |
| **5582.** | 277287 | Oakley, Michael | 7:21-cv-02380-MCR-HTC |
| **5583.** | 76659 | Owen, Robert | 8:20-cv-10143-MCR-HTC |
| **5584.** | 76677 | Pina, Fernando | 8:20-cv-10187-MCR-HTC |
| **5585.** | 300971 | Quiroz, Carlos | 7:21-cv-21833-MCR-HTC |
| **5586.** | 355234 | Robinson, Michael | 3:21-cv-04950-MCR-HTC |
| **5587.** | 76819 | Romero, Zebadiah | 8:20-cv-10596-MCR-HTC |
| **5588.** | 300981 | Scott, Kenneth | 7:21-cv-21843-MCR-HTC |
| **5589.** | 76746 | Smith, Courtney | 8:20-cv-10370-MCR-HTC |
| **5590.** | 76747 | Smith, Jacob | 8:20-cv-10374-MCR-HTC |
| **5591.** | 76754 | Solis De La Cruz, Jorge | 8:20-cv-10398-MCR-HTC |
| **5592.** | 277335 | Taormino, Kyle | 7:21-cv-02463-MCR-HTC |
| **5593.** | 416052 | Thomas, Terry B. | 7:23-cv-03575-MCR-HTC |
| **5594.** | 277337 | Thomas, Zane | 7:21-cv-02465-MCR-HTC |
| **5595.** | 301006 | Waseilewski, Matthew | 7:21-cv-21868-MCR-HTC |
| **5596.** | 382904 | Webre, Ronald | 3:23-cv-03788-MCR-HTC |
| **5597.** | 76799 | Wendtland (Deceased), Wesley | 8:20-cv-10542-MCR-HTC |
| **5598.** | 334252 | Alcantara Alonso, Marco | 7:21-cv-48631-MCR-HTC |
| **5599.** | 344371 | Austin, Jerard | 7:21-cv-63389-MCR-HTC |
| **5600.** | 334268 | Bivens, Renaldo | 7:21-cv-54324-MCR-HTC |
| **5601.** | 334273 | Blaise, Marvin | 7:21-cv-54325-MCR-HTC |
| **5602.** | 332659 | Bond, Morgan | 7:21-cv-51193-MCR-HTC |
| **5603.** | 334290 | Booze, Dwayne | 7:21-cv-54326-MCR-HTC |
| **5604.** | 336247 | Brown, James | 7:21-cv-54408-MCR-HTC |
| **5605.** | 332112 | Canes, Rodolfo | 7:21-cv-48450-MCR-HTC |
| **5606.** | 344966 | Caple, Robert | 7:21-cv-63268-MCR-HTC |
| **5607.** | 346192 | Chapman, Derick | 7:21-cv-63319-MCR-HTC |
| **5608.** | 345016 | Colbert, Evan | 7:21-cv-63711-MCR-HTC |
| **5609.** | 334301 | Cora, Wanika | 7:21-cv-54330-MCR-HTC |
| **5610.** | 336433 | Corcoran, Michael | 7:21-cv-62446-MCR-HTC |
| **5611.** | 332661 | Dale, Bobby | 7:21-cv-51195-MCR-HTC |
| **5612.** | 332683 | Davis, Warren | 7:21-cv-51201-MCR-HTC |
| **5613.** | 332784 | Dean, Andrea | 7:21-cv-53821-MCR-HTC |
| **5614.** | 332696 | Dicarlantonio, Guisseppe | 7:21-cv-51205-MCR-HTC |
| **5615.** | 332660 | Foote, Bobette | 7:21-cv-51194-MCR-HTC |
| **5616.** | 331498 | Foster, William | 7:21-cv-48336-MCR-HTC |
| **5617.** | 341547 | Fox, Henry | 7:21-cv-62907-MCR-HTC |
| **5618.** | 332002 | Franco, Irving | 7:21-cv-48393-MCR-HTC |
| **5619.** | 336446 | Gonzalez, Enmanuel | 7:21-cv-62454-MCR-HTC |
| **5620.** | 334316 | Gordon, Khamoya | 7:21-cv-54334-MCR-HTC |
| **5621.** | 331492 | Harrison, Julian | 7:21-cv-48330-MCR-HTC |
| **5622.** | 332639 | Hennen, Bryan | 7:21-cv-48466-MCR-HTC |
| **5623.** | 336449 | Hoffer, Christopher | 7:21-cv-62455-MCR-HTC |
| **5624.** | 346194 | Huntsman, Samuel | 7:21-cv-63321-MCR-HTC |

| | | | |
|---|---|---|---|
| **5625.** | 332641 | Joyner, Tyler | 7:21-cv-48468-MCR-HTC |
| **5626.** | 332634 | Leath, Rance | 7:21-cv-48461-MCR-HTC |
| **5627.** | 332643 | Martin, Alexander | 7:21-cv-48470-MCR-HTC |
| **5628.** | 344299 | Marvin, Stephen | 7:21-cv-63173-MCR-HTC |
| **5629.** | 334479 | Phillips, Jeremy | 7:21-cv-54363-MCR-HTC |
| **5630.** | 334214 | Rios, Kevin | 7:21-cv-54302-MCR-HTC |
| **5631.** | 334382 | Rowan, Lazarick | 7:21-cv-54351-MCR-HTC |
| **5632.** | 345871 | Salazar, Pablo | 7:21-cv-64447-MCR-HTC |
| **5633.** | 332724 | Spell, Eric | 7:21-cv-53801-MCR-HTC |
| **5634.** | 334349 | Spencer, Sarah | 7:21-cv-54346-MCR-HTC |
| **5635.** | 332651 | Sullivan, Gregory | 7:21-cv-51188-MCR-HTC |
| **5636.** | 331470 | Tolbert, Lakisha | 7:21-cv-48309-MCR-HTC |
| **5637.** | 332715 | Tolon, Willie | 7:21-cv-51209-MCR-HTC |
| **5638.** | 334492 | Watkins, Kenneth | 7:21-cv-54374-MCR-HTC |
| **5639.** | 332720 | Waychoff, Skyler | 7:21-cv-51214-MCR-HTC |
| **5640.** | 346169 | Whittington, Arron | 7:21-cv-64620-MCR-HTC |
| **5641.** | 334643 | Wilkins, Roger | 7:21-cv-54378-MCR-HTC |
| **5642.** | 383303 | Babcock, Arnold | 3:23-cv-01387-MCR-HTC |
| **5643.** | 212480 | Ashton, David | 9:20-cv-00579-MCR-HTC |
| **5644.** | 212497 | Hopkins, Billy | 9:20-cv-00613-MCR-HTC |
| **5645.** | 194551 | Jacobs, Hunter | 8:20-cv-40600-MCR-HTC |
| **5646.** | 212407 | Perez, Fernando | 9:20-cv-00474-MCR-HTC |
| **5647.** | 164557 | Perryman, Michael | 7:20-cv-68796-MCR-HTC |
| **5648.** | 164588 | Williams, Willie | 7:20-cv-68909-MCR-HTC |
| **5649.** | 170246 | Acree, Jason | 7:20-cv-40915-MCR-HTC |
| **5650.** | 170281 | Bedford, Camese | 7:20-cv-40961-MCR-HTC |
| **5651.** | 170284 | Benham, Carrie | 7:20-cv-40965-MCR-HTC |
| **5652.** | 170312 | Busch, Ryan | 7:20-cv-41004-MCR-HTC |
| **5653.** | 365501 | Campuzano, Jesus | 3:22-cv-10071-MCR-HTC |
| **5654.** | 170395 | Eastman, Paul | 7:20-cv-41172-MCR-HTC |
| **5655.** | 362062 | Evans, Quiana | 3:22-cv-06949-MCR-HTC |
| **5656.** | 170406 | Fialkowski, Eric | 7:20-cv-41205-MCR-HTC |
| **5657.** | 170435 | Gibson, David | 7:20-cv-41275-MCR-HTC |
| **5658.** | 170461 | Hamburg, Vincent | 7:20-cv-41206-MCR-HTC |
| **5659.** | 170484 | Herscher, Kristi | 7:20-cv-41264-MCR-HTC |
| **5660.** | 213243 | House, Michael | 8:20-cv-60015-MCR-HTC |
| **5661.** | 170518 | Keener, Michael | 7:20-cv-41334-MCR-HTC |
| **5662.** | 372026 | Keith, Milton | 3:22-cv-17619-MCR-HTC |
| **5663.** | 213253 | Kinard, Cassie | 8:20-cv-60051-MCR-HTC |
| **5664.** | 170534 | Kornegay, Christopher | 7:20-cv-41355-MCR-HTC |
| **5665.** | 170541 | Lathan, Latervia | 7:20-cv-41377-MCR-HTC |
| **5666.** | 170542 | Latona, Anthony | 7:20-cv-41380-MCR-HTC |
| **5667.** | 170558 | Louthan, Regi | 7:20-cv-41388-MCR-HTC |
| **5668.** | 170560 | Ludy, Brent | 7:20-cv-41391-MCR-HTC |
| **5669.** | 216507 | Mcconnell, David | 8:20-cv-60507-MCR-HTC |

| | | | |
|---|---|---|---|
| **5670.** | 170600 | Metcalf, Daniel | 7:20-cv-41465-MCR-HTC |
| **5671.** | 216435 | Moore, Russell | 8:20-cv-60395-MCR-HTC |
| **5672.** | 170613 | Morris, Jason | 7:20-cv-41508-MCR-HTC |
| **5673.** | 170626 | Nolan, Chazz | 7:20-cv-41540-MCR-HTC |
| **5674.** | 170651 | Raine, Thaddeus | 7:20-cv-41416-MCR-HTC |
| **5675.** | 365549 | Saiz, Michael | 3:22-cv-10300-MCR-HTC |
| **5676.** | 189196 | Steiner, David | 7:20-cv-94320-MCR-HTC |
| **5677.** | 170746 | Tansmore, Edward | 7:20-cv-41660-MCR-HTC |
| **5678.** | 350692 | Torres, Raul | 3:21-cv-01189-MCR-HTC |
| **5679.** | 363715 | Woods, Terry | 3:22-cv-09102-MCR-HTC |
| **5680.** | 202648 | Ondishko-Vail, Christian | 8:20-cv-40103-MCR-HTC |
| **5681.** | 170030 | Riles, Ronald | 8:20-cv-09851-MCR-HTC |
| **5682.** | 354079 | Andrade, Freddy | 3:21-cv-01992-MCR-HTC |
| **5683.** | 354082 | Austin, Jeramie | 3:21-cv-02006-MCR-HTC |
| **5684.** | 365775 | Banks, Daryl | 3:22-cv-17575-MCR-HTC |
| **5685.** | 366446 | Bartel, Alex | 3:22-cv-17886-MCR-HTC |
| **5686.** | 365421 | Beagle, Joseph | 3:22-cv-09989-MCR-HTC |
| **5687.** | 366381 | Beltran, Antonio | 3:22-cv-17792-MCR-HTC |
| **5688.** | 354095 | Broussard, Alex | 3:21-cv-02080-MCR-HTC |
| **5689.** | 406057 | Bruce, Christopher | 3:23-cv-22564-MCR-HTC |
| **5690.** | 356914 | Bush, Deangelo | 3:22-cv-00804-MCR-HTC |
| **5691.** | 362241 | Byrnes, Alan | 3:22-cv-07392-MCR-HTC |
| **5692.** | 356291 | Cadena, Christopher | 3:22-cv-00323-MCR-HTC |
| **5693.** | 366354 | Campbell, Dorell | 3:22-cv-17686-MCR-HTC |
| **5694.** | 366359 | Carbo, David | 3:22-cv-17709-MCR-HTC |
| **5695.** | 354099 | Carpenter, Brandon | 3:21-cv-02083-MCR-HTC |
| **5696.** | 361114 | Castillo, Esteban | 3:22-cv-05495-MCR-HTC |
| **5697.** | 307305 | Chisholm, Anthony | 7:21-cv-36857-MCR-HTC |
| **5698.** | 319903 | Colley, Lester | 7:21-cv-30187-MCR-HTC |
| **5699.** | 360231 | Conder, Roger | 3:22-cv-04366-MCR-HTC |
| **5700.** | 389541 | Contreras, Jordan | 3:23-cv-10854-MCR-HTC |
| **5701.** | 363886 | Cox, Lee | 3:22-cv-09519-MCR-HTC |
| **5702.** | 319851 | Custis, James | 7:21-cv-30078-MCR-HTC |
| **5703.** | 387159 | Damian, Gene | 3:23-cv-07602-MCR-HTC |
| **5704.** | 355332 | Dillard, Oliver | 3:21-cv-04049-MCR-HTC |
| **5705.** | 357107 | Dixon, Sean | 3:22-cv-01077-MCR-HTC |
| **5706.** | 366443 | Dula, Anthony | 3:22-cv-17877-MCR-HTC |
| **5707.** | 378898 | Dunnigan, Sean | 3:22-cv-24906-MCR-HTC |
| **5708.** | 366336 | Fisher, Fredrick | 3:22-cv-17601-MCR-HTC |
| **5709.** | 355330 | Fitch, Keith | 3:21-cv-04066-MCR-HTC |
| **5710.** | 357109 | Fletcher, Edward | 3:22-cv-01079-MCR-HTC |
| **5711.** | 377257 | Gahagan, Ashley | 3:22-cv-21832-MCR-HTC |
| **5712.** | 354130 | Garcia, Wilfredo | 3:21-cv-02292-MCR-HTC |
| **5713.** | 355397 | Gidibmaa, Thomas | 3:21-cv-04126-MCR-HTC |
| **5714.** | 357574 | Grandpre, Larry | 3:22-cv-02057-MCR-HTC |

| | | | |
|---|---|---|---|
| **5715.** | 330097 | Guerrero, Luis | 7:21-cv-43486-MCR-HTC |
| **5716.** | 378670 | Hackworth, James | 3:22-cv-24080-MCR-HTC |
| **5717.** | 365773 | Hammond, Hoss | 3:22-cv-17567-MCR-HTC |
| **5718.** | 354143 | Hasenbuhler, Kristopher | 3:21-cv-02471-MCR-HTC |
| **5719.** | 365708 | Haun, Phillip | 3:22-cv-17387-MCR-HTC |
| **5720.** | 354145 | Hays, Steven | 3:21-cv-02487-MCR-HTC |
| **5721.** | 377081 | Henley, Sean | 3:22-cv-21013-MCR-HTC |
| **5722.** | 404551 | Hill, Anthony | 3:23-cv-21006-MCR-HTC |
| **5723.** | 403618 | House, Lou | 3:23-cv-18341-MCR-HTC |
| **5724.** | 365711 | Houston, Travis | 3:22-cv-17390-MCR-HTC |
| **5725.** | 270282 | Howe, Dominick | 9:20-cv-11147-MCR-HTC |
| **5726.** | 361118 | Hunter, Kareem | 3:22-cv-05503-MCR-HTC |
| **5727.** | 406169 | Irizarry, Karen | 3:23-cv-22914-MCR-HTC |
| **5728.** | 377084 | Jacobs, Evangely | 3:22-cv-21039-MCR-HTC |
| **5729.** | 378252 | Jaekel, Mark | 3:22-cv-23253-MCR-HTC |
| **5730.** | 326307 | James, Kendall | 7:21-cv-45732-MCR-HTC |
| **5731.** | 289799 | Johnson, Jason | 7:21-cv-10745-MCR-HTC |
| **5732.** | 387146 | Johnson, Sirandre | 3:23-cv-07589-MCR-HTC |
| **5733.** | 356307 | Jones, Richie | 3:22-cv-00615-MCR-HTC |
| **5734.** | 66756 | Kindred, Joshua | 8:20-cv-12650-MCR-HTC |
| **5735.** | 357578 | Kohley, Nathan | 3:22-cv-02062-MCR-HTC |
| **5736.** | 366441 | Krauss, Nicholas | 3:22-cv-17874-MCR-HTC |
| **5737.** | 270265 | Lawrence, Cecil | 9:20-cv-11114-MCR-HTC |
| **5738.** | 354177 | Lawrence, Cecil | 3:21-cv-02755-MCR-HTC |
| **5739.** | 355329 | Lindsay, Derrick | 3:21-cv-04448-MCR-HTC |
| **5740.** | 362544 | Lyon, Forest | 3:22-cv-07704-MCR-HTC |
| **5741.** | 326480 | Lyons, Jayson | 7:21-cv-40737-MCR-HTC |
| **5742.** | 319891 | Martin, Brent | 7:21-cv-30162-MCR-HTC |
| **5743.** | 356928 | Matos, Brandon | 3:22-cv-00856-MCR-HTC |
| **5744.** | 357582 | Mcclellan, Leroy | 3:22-cv-02068-MCR-HTC |
| **5745.** | 354202 | Mcgill, James | 3:21-cv-03075-MCR-HTC |
| **5746.** | 365767 | Mcguire, Derek | 3:22-cv-17562-MCR-HTC |
| **5747.** | 360243 | Mcknabb, Dustin | 3:22-cv-04563-MCR-HTC |
| **5748.** | 270286 | Mcneely, David | 9:20-cv-11155-MCR-HTC |
| **5749.** | 366452 | Medina, Nathaniel | 3:22-cv-17911-MCR-HTC |
| **5750.** | 378812 | Neubauer, Anthony | 3:22-cv-24637-MCR-HTC |
| **5751.** | 330090 | Parks, Tiffany | 7:21-cv-43472-MCR-HTC |
| **5752.** | 326558 | Penny, Daniel | 7:21-cv-43257-MCR-HTC |
| **5753.** | 387581 | Peoples, Shawn | 3:23-cv-08256-MCR-HTC |
| **5754.** | 365774 | Pitts, Damon | 3:22-cv-17571-MCR-HTC |
| **5755.** | 378843 | Quezada, Alex | 3:22-cv-24727-MCR-HTC |
| **5756.** | 406167 | Ragland, Marlena | 3:23-cv-22899-MCR-HTC |
| **5757.** | 387582 | Robinson, Eugene | 3:23-cv-08257-MCR-HTC |
| **5758.** | 378012 | Rodriguez, Jorge | 3:22-cv-22645-MCR-HTC |
| **5759.** | 354247 | Ryan, Joshua | 3:21-cv-03524-MCR-HTC |

| | | | |
|---|---|---|---|
| **5760.** | 378810 | Sam, Marcus | 3:22-cv-24618-MCR-HTC |
| **5761.** | 406166 | Simmons, Ryan | 3:23-cv-22890-MCR-HTC |
| **5762.** | 326531 | Sligh, Kia | 7:21-cv-43222-MCR-HTC |
| **5763.** | 361122 | Smith, Terry | 3:22-cv-05585-MCR-HTC |
| **5764.** | 366358 | Smithwick, Macon | 3:22-cv-17705-MCR-HTC |
| **5765.** | 384367 | Spillman, Shawn | 3:23-cv-01198-MCR-HTC |
| **5766.** | 376674 | Spotwood, Juan | 3:22-cv-20141-MCR-HTC |
| **5767.** | 388987 | Stoffel, Christopher | 3:23-cv-09905-MCR-HTC |
| **5768.** | 270299 | Strickland, Ryan | 9:20-cv-11179-MCR-HTC |
| **5769.** | 390268 | Taylor, Chase | 3:23-cv-13858-MCR-HTC |
| **5770.** | 354272 | Taylor, John | 3:21-cv-02946-MCR-HTC |
| **5771.** | 354275 | Thomas, Dwight | 3:21-cv-02930-MCR-HTC |
| **5772.** | 355905 | Thomas, Kaylynn | 3:22-cv-00049-MCR-HTC |
| **5773.** | 378842 | Torres, Jose | 3:22-cv-24723-MCR-HTC |
| **5774.** | 355352 | Turner, Dustin | 3:21-cv-04745-MCR-HTC |
| **5775.** | 365716 | Underwood, Russell | 3:22-cv-17402-MCR-HTC |
| **5776.** | 355937 | Valverde, Michael | 3:22-cv-00253-MCR-HTC |
| **5777.** | 366431 | Walker-Pope, Jamal | 3:22-cv-17800-MCR-HTC |
| **5778.** | 365416 | Wensel, Christopher | 3:22-cv-10010-MCR-HTC |
| **5779.** | 354296 | Westbrook, Robert | 3:22-cv-06447-MCR-HTC |
| **5780.** | 354297 | Whaley, Alan | 3:21-cv-02319-MCR-HTC |
| **5781.** | 361125 | White, Hayden | 3:22-cv-05592-MCR-HTC |
| **5782.** | 377753 | Williams, David | 3:22-cv-22332-MCR-HTC |
| **5783.** | 356938 | Wright, Van | 3:22-cv-00881-MCR-HTC |
| **5784.** | 366435 | Young, Curtis | 3:22-cv-17803-MCR-HTC |
| **5785.** | 289319 | Eggel, Alan | 7:21-cv-10284-MCR-HTC |
| **5786.** | 421708 | Gunter, Manuel | 9:23-cv-05065-MCR-HTC |
| **5787.** | 168827 | Hone, Samuel | 7:20-cv-63248-MCR-HTC |
| **5788.** | 303051 | Knight, Tony | 7:21-cv-23070-MCR-HTC |
| **5789.** | 1052 | Mcneal, Isaac | 7:20-cv-41606-MCR-HTC |
| **5790.** | 1297 | Paul, Richard | 7:20-cv-42021-MCR-HTC |
| **5791.** | 1286 | Rowan, Robert | 7:20-cv-41994-MCR-HTC |
| **5792.** | 1124 | Solomon, Ronald | 7:20-cv-41781-MCR-HTC |
| **5793.** | 207284 | Klebaur, Devin | 8:20-cv-57529-MCR-HTC |
| **5794.** | 49275 | Mcwethy, Kyle | 8:20-cv-33507-MCR-HTC |
| **5795.** | 331258 | Aaron, Charles | 7:21-cv-49407-MCR-HTC |
| **5796.** | 410385 | Abernathy Jr, Robert | 3:23-cv-23957-MCR-HTC |
| **5797.** | 385220 | Abili, David | 3:23-cv-10533-MCR-HTC |
| **5798.** | 360790 | Adu Sarhene, Kalvin | 3:22-cv-05961-MCR-HTC |
| **5799.** | 371350 | Aitkins, Sr, Clark | 3:22-cv-19803-MCR-HTC |
| **5800.** | 357759 | Akusis, Scott | 3:22-cv-02571-MCR-HTC |
| **5801.** | 385239 | Akwasibwe, Julius | 3:23-cv-11274-MCR-HTC |
| **5802.** | 287239 | Alcantara, Richard | 7:21-cv-40005-MCR-HTC |
| **5803.** | 79100 | Alcorn, Michael | 7:20-cv-50334-MCR-HTC |
| **5804.** | 265675 | Alexander, Jacob | 7:21-cv-39000-MCR-HTC |

| | | | |
|---|---|---|---|
| **5805.** | 353748 | Alfaro, Rick | 3:21-cv-02843-MCR-HTC |
| **5806.** | 255991 | Alleyne, Tiffini | 7:21-cv-37831-MCR-HTC |
| **5807.** | 219844 | Alvarez-Vega, Francisco | 8:20-cv-95159-MCR-HTC |
| **5808.** | 373853 | Ambamy, Richard | 3:22-cv-23852-MCR-HTC |
| **5809.** | 219845 | Amoroso, Joseph | 8:20-cv-95160-MCR-HTC |
| **5810.** | 373712 | Amos, Abaho | 3:22-cv-23536-MCR-HTC |
| **5811.** | 299407 | Antu, Victor | 7:21-cv-40311-MCR-HTC |
| **5812.** | 274948 | Apachito, Derrick | 7:21-cv-39658-MCR-HTC |
| **5813.** | 385248 | Arinaitwe, John | 3:23-cv-11545-MCR-HTC |
| **5814.** | 287393 | Arrington, Adrean | 7:21-cv-40155-MCR-HTC |
| **5815.** | 300259 | Arrington, John | 7:21-cv-41765-MCR-HTC |
| **5816.** | 385253 | Asaasira, Joyce | 3:23-cv-11546-MCR-HTC |
| **5817.** | 359144 | Ashe, Franklin | 3:22-cv-03715-MCR-HTC |
| **5818.** | 373478 | Atamba, Sam | 3:22-cv-22958-MCR-HTC |
| **5819.** | 265763 | Atkins, Randall | 7:21-cv-39085-MCR-HTC |
| **5820.** | 310550 | Austin, Pamela | 7:21-cv-41579-MCR-HTC |
| **5821.** | 357767 | Austin, Terence | 3:22-cv-03191-MCR-HTC |
| **5822.** | 373488 | Baguma, Sam | 3:22-cv-22968-MCR-HTC |
| **5823.** | 373798 | Bahati, Charles | 3:22-cv-24646-MCR-HTC |
| **5824.** | 310604 | Bakindo, Taban | 7:21-cv-41865-MCR-HTC |
| **5825.** | 384625 | Baldwin, Thomas | 3:23-cv-07812-MCR-HTC |
| **5826.** | 180339 | Ballard, John | 8:20-cv-20638-MCR-HTC |
| **5827.** | 180661 | Baly, Stacy | 8:20-cv-20793-MCR-HTC |
| **5828.** | 287343 | Barberee, Jerrold | 7:21-cv-40105-MCR-HTC |
| **5829.** | 364351 | Barbour, Robert | 3:22-cv-18699-MCR-HTC |
| **5830.** | 159122 | Barnes, Janhoi | 7:20-cv-66808-MCR-HTC |
| **5831.** | 353913 | Barnett, Brandon | 3:21-cv-03358-MCR-HTC |
| **5832.** | 209954 | Barrett, Nastassia | 8:20-cv-95143-MCR-HTC |
| **5833.** | 357628 | Barton, Christopher | 3:22-cv-03250-MCR-HTC |
| **5834.** | 325805 | Batista, Joe | 7:21-cv-49045-MCR-HTC |
| **5835.** | 392819 | Beck, Jerry | 3:23-cv-19811-MCR-HTC |
| **5836.** | 359048 | Begay, Tyson | 3:22-cv-03598-MCR-HTC |
| **5837.** | 299954 | Beggs, Cody | 7:21-cv-41240-MCR-HTC |
| **5838.** | 325940 | Beightol, Andrew | 7:21-cv-49313-MCR-HTC |
| **5839.** | 373476 | Beinomugisha, Lawrence | 3:22-cv-23106-MCR-HTC |
| **5840.** | 358004 | Bell, Anthony | 3:22-cv-04027-MCR-HTC |
| **5841.** | 287256 | Beltran, Marcos | 7:21-cv-40022-MCR-HTC |
| **5842.** | 333969 | Beltran, Marcos | 7:21-cv-52953-MCR-HTC |
| **5843.** | 274871 | Benford, Cody | 7:21-cv-39495-MCR-HTC |
| **5844.** | 299832 | Bennett, Christopher | 7:21-cv-40990-MCR-HTC |
| **5845.** | 310271 | Berry, Hugh | 7:21-cv-41079-MCR-HTC |
| **5846.** | 354029 | Berry, Phillip | 3:21-cv-03801-MCR-HTC |
| **5847.** | 310923 | Best, Aaron | 7:21-cv-45584-MCR-HTC |
| **5848.** | 334001 | Bhatty, Adnan | 7:21-cv-52984-MCR-HTC |
| **5849.** | 373634 | Bindeeba, Justus | 3:22-cv-23715-MCR-HTC |

| | | | |
|---|---|---|---|
| **5850.** | 385606 | Birungi, Tadeo | 3:23-cv-09942-MCR-HTC |
| **5851.** | 310300 | Bitsilly, Nelson | 7:21-cv-41133-MCR-HTC |
| **5852.** | 405808 | Blackburn, William | 3:23-cv-23492-MCR-HTC |
| **5853.** | 300098 | Boddie, Kishia | 7:21-cv-41560-MCR-HTC |
| **5854.** | 357696 | Bond, Brandon | 3:22-cv-03039-MCR-HTC |
| **5855.** | 201630 | Boynton, Ii, Harry | 3:22-cv-08665-MCR-HTC |
| **5856.** | 180563 | Braddy, Steven | 8:20-cv-19852-MCR-HTC |
| **5857.** | 265843 | Breckenridge, Richard | 7:21-cv-39164-MCR-HTC |
| **5858.** | 410401 | Breedlove, Robert | 3:23-cv-23965-MCR-HTC |
| **5859.** | 364612 | Briggs, Mark | 3:22-cv-17120-MCR-HTC |
| **5860.** | 201356 | Britt, Clifton | 8:20-cv-55103-MCR-HTC |
| **5861.** | 353674 | Brooks, Dante | 3:21-cv-03446-MCR-HTC |
| **5862.** | 384652 | Brooks, Jeremy | 3:23-cv-06156-MCR-HTC |
| **5863.** | 219864 | Brooks, Michael | 8:20-cv-95179-MCR-HTC |
| **5864.** | 299503 | Brown, Iii, Medicus | 7:21-cv-40506-MCR-HTC |
| **5865.** | 359302 | Bruce, Gerad | 3:22-cv-04370-MCR-HTC |
| **5866.** | 201390 | Buchanan, Carroll | 8:20-cv-55230-MCR-HTC |
| **5867.** | 310544 | Bumpers, James | 7:21-cv-41567-MCR-HTC |
| **5868.** | 359479 | Bunt, Erin | 3:22-cv-04570-MCR-HTC |
| **5869.** | 384660 | Burgess, Michael | 3:23-cv-10216-MCR-HTC |
| **5870.** | 287165 | Burrows, Jay | 7:21-cv-39934-MCR-HTC |
| **5871.** | 353930 | Cabrera, Iii, Ernest | 3:23-cv-22930-MCR-HTC |
| **5872.** | 79218 | Cabrera-Lopez, Gilberto | 7:20-cv-52147-MCR-HTC |
| **5873.** | 310229 | Caldera, Jorge | 7:21-cv-41002-MCR-HTC |
| **5874.** | 256195 | Calhoun, Christopher | 7:21-cv-38037-MCR-HTC |
| **5875.** | 353731 | Canada, Andrew | 3:21-cv-02431-MCR-HTC |
| **5876.** | 353881 | Carbajal, Brandon | 3:21-cv-02159-MCR-HTC |
| **5877.** | 392828 | Carr, Christopher | 3:23-cv-19879-MCR-HTC |
| **5878.** | 310429 | Carter, Arthur | 7:21-cv-41364-MCR-HTC |
| **5879.** | 265741 | Case, Jason | 7:21-cv-39064-MCR-HTC |
| **5880.** | 79250 | Cash, Mike | 7:20-cv-52301-MCR-HTC |
| **5881.** | 299552 | Casper, Ronald | 7:21-cv-40679-MCR-HTC |
| **5882.** | 266035 | Cassasus, Pablo | 7:21-cv-39353-MCR-HTC |
| **5883.** | 310648 | Cassle, John | 7:21-cv-41951-MCR-HTC |
| **5884.** | 219876 | Castillo, Martin | 8:20-cv-95390-MCR-HTC |
| **5885.** | 354981 | Cecil, Bradley | 3:21-cv-04658-MCR-HTC |
| **5886.** | 364383 | Cervantes, Jobany | 3:22-cv-18821-MCR-HTC |
| **5887.** | 180540 | Choi, Charles | 8:20-cv-19751-MCR-HTC |
| **5888.** | 265607 | Cole, Kevin | 7:21-cv-38932-MCR-HTC |
| **5889.** | 265495 | Coleman, Jeremy | 7:21-cv-38759-MCR-HTC |
| **5890.** | 356754 | Coleman, Robert | 3:22-cv-01837-MCR-HTC |
| **5891.** | 410413 | Coles, Anthony | 3:23-cv-23897-MCR-HTC |
| **5892.** | 357987 | Colon, Esau | 3:22-cv-03988-MCR-HTC |
| **5893.** | 219885 | Compton, Stefone | 8:20-cv-95399-MCR-HTC |
| **5894.** | 364246 | Condon, Brandi | 3:22-cv-16763-MCR-HTC |

| | | | |
|---|---|---|---|
| **5895.** | 310888 | Crady, Daniel | 7:21-cv-45550-MCR-HTC |
| **5896.** | 331303 | Craig, Bradley | 7:21-cv-49452-MCR-HTC |
| **5897.** | 360658 | Crane, Nathaniel | 3:22-cv-05140-MCR-HTC |
| **5898.** | 371801 | Crawhorn, David | 3:22-cv-19546-MCR-HTC |
| **5899.** | 364193 | Crooks, Terrence | 3:22-cv-17902-MCR-HTC |
| **5900.** | 310670 | Cross, Jesse | 7:21-cv-41994-MCR-HTC |
| **5901.** | 256129 | Crowell, Iv, James | 7:21-cv-37972-MCR-HTC |
| **5902.** | 389337 | Cruz, Heidi | 3:23-cv-15948-MCR-HTC |
| **5903.** | 287413 | Cuevas, Edgar | 7:21-cv-40175-MCR-HTC |
| **5904.** | 364031 | Cummings, Keith | 3:22-cv-11911-MCR-HTC |
| **5905.** | 353880 | Currie, Justen | 3:21-cv-02153-MCR-HTC |
| **5906.** | 385202 | Custard, Robert | 3:23-cv-08685-MCR-HTC |
| **5907.** | 357789 | Dantzler, Eyshu | 3:22-cv-03008-MCR-HTC |
| **5908.** | 219897 | Davis, Benjamin | 8:20-cv-95411-MCR-HTC |
| **5909.** | 310369 | Dawson, Aaron | 7:21-cv-41252-MCR-HTC |
| **5910.** | 373513 | Ddumba, Richard | 3:22-cv-23260-MCR-HTC |
| **5911.** | 299506 | Delgado, Michael | 7:21-cv-40512-MCR-HTC |
| **5912.** | 79352 | Dennis, Jarid | 7:20-cv-52741-MCR-HTC |
| **5913.** | 326174 | Desalvo, Kenneth | 7:21-cv-49956-MCR-HTC |
| **5914.** | 310328 | Deswood, Lonnie | 3:23-cv-23144-MCR-HTC |
| **5915.** | 299507 | Devito, Donato | 7:21-cv-40514-MCR-HTC |
| **5916.** | 299879 | Dezalia, Sean | 7:21-cv-41080-MCR-HTC |
| **5917.** | 371647 | Dietz, Benjamin | 3:22-cv-20950-MCR-HTC |
| **5918.** | 201441 | Doctor, Richard | 8:20-cv-55384-MCR-HTC |
| **5919.** | 384692 | Dombrowski, Patrick | 3:23-cv-06154-MCR-HTC |
| **5920.** | 265492 | Domke, Bronson | 7:21-cv-38748-MCR-HTC |
| **5921.** | 371410 | Doswell, Robert | 3:22-cv-21891-MCR-HTC |
| **5922.** | 353819 | Dougherty, Christopher | 3:21-cv-02462-MCR-HTC |
| **5923.** | 359110 | Driesel, Roger | 3:22-cv-03816-MCR-HTC |
| **5924.** | 219905 | Duarte, Ozzy | 8:20-cv-95419-MCR-HTC |
| **5925.** | 299578 | Dunson, William | 7:21-cv-40732-MCR-HTC |
| **5926.** | 371698 | Duntley, Eric | 3:22-cv-21710-MCR-HTC |
| **5927.** | 405921 | Durham, Benjamin | 3:23-cv-23406-MCR-HTC |
| **5928.** | 180541 | Duval, Seth | 8:20-cv-19756-MCR-HTC |
| **5929.** | 360806 | Dye, Scott | 3:22-cv-05986-MCR-HTC |
| **5930.** | 326052 | Dynes, Denise | 7:21-cv-49774-MCR-HTC |
| **5931.** | 371543 | Echon, Jayson | 3:22-cv-22999-MCR-HTC |
| **5932.** | 360625 | Ehmen, Dustin | 3:22-cv-05207-MCR-HTC |
| **5933.** | 356725 | Eitneiar, Mark | 3:22-cv-01739-MCR-HTC |
| **5934.** | 299419 | English, Lewis | 7:21-cv-40335-MCR-HTC |
| **5935.** | 371369 | Enloe, Dakota | 3:22-cv-21354-MCR-HTC |
| **5936.** | 310763 | Estell, William | 3:23-cv-23129-MCR-HTC |
| **5937.** | 371724 | Estes, Sean | 3:22-cv-21913-MCR-HTC |
| **5938.** | 364400 | Estrada, Alex | 3:22-cv-18756-MCR-HTC |
| **5939.** | 300272 | Evans, Blake | 3:22-cv-08908-MCR-HTC |

| | | | |
|---|---|---|---|
| **5940.** | 201490 | Ferguson, Kevin | 8:20-cv-55521-MCR-HTC |
| **5941.** | 219913 | Fisher, Michael | 8:20-cv-95427-MCR-HTC |
| **5942.** | 265682 | Flores, Cesar | 7:21-cv-39007-MCR-HTC |
| **5943.** | 353762 | Flores, Miguel | 3:21-cv-02988-MCR-HTC |
| **5944.** | 410429 | Floyd, Misty | 3:23-cv-23963-MCR-HTC |
| **5945.** | 274766 | Ford, Brejaun | 7:21-cv-39372-MCR-HTC |
| **5946.** | 354891 | Ford, Henry | 3:21-cv-04711-MCR-HTC |
| **5947.** | 356677 | Fortson, Timothy | 3:22-cv-01501-MCR-HTC |
| **5948.** | 79445 | Fox, Mitchell | 7:20-cv-53075-MCR-HTC |
| **5949.** | 79451 | Francis, Kasha | 3:23-cv-23232-MCR-HTC |
| **5950.** | 299509 | Francois, Yvon | 7:21-cv-40518-MCR-HTC |
| **5951.** | 326206 | Franklin, Donte | 7:21-cv-49988-MCR-HTC |
| **5952.** | 310277 | Fredrikson, Erik | 7:21-cv-41091-MCR-HTC |
| **5953.** | 299993 | Friedbauer, Joshua | 7:21-cv-41325-MCR-HTC |
| **5954.** | 265456 | Fritch, Eric | 7:21-cv-38628-MCR-HTC |
| **5955.** | 255993 | Funkhouser, Levi | 3:23-cv-22793-MCR-HTC |
| **5956.** | 310453 | Garrett, Drake | 7:21-cv-41408-MCR-HTC |
| **5957.** | 79479 | Gauthier, Santana | 7:20-cv-52816-MCR-HTC |
| **5958.** | 79481 | Gennusa, Jr., Michael | 3:23-cv-23301-MCR-HTC |
| **5959.** | 219935 | Goldsberry, Daniel | 8:20-cv-95449-MCR-HTC |
| **5960.** | 79507 | Gomez, Carlos | 7:20-cv-52906-MCR-HTC |
| **5961.** | 300280 | Gomez, Christian | 7:21-cv-41786-MCR-HTC |
| **5962.** | 219940 | Graham, David | 8:20-cv-95454-MCR-HTC |
| **5963.** | 79519 | Graham, John | 7:20-cv-52950-MCR-HTC |
| **5964.** | 354906 | Gresham, James | 3:21-cv-04607-MCR-HTC |
| **5965.** | 300164 | Griffin, Sr., Marcus | 7:21-cv-41670-MCR-HTC |
| **5966.** | 310805 | Griffith, Harry | 7:21-cv-45469-MCR-HTC |
| **5967.** | 371492 | Grossinger, Kurtis | 3:22-cv-22588-MCR-HTC |
| **5968.** | 287230 | Guarderas, Javier | 7:21-cv-39997-MCR-HTC |
| **5969.** | 331261 | Gunter, Silas | 7:21-cv-49410-MCR-HTC |
| **5970.** | 325808 | Haegele, Chance | 7:21-cv-49051-MCR-HTC |
| **5971.** | 287429 | Hagins, Deshonda | 7:21-cv-40192-MCR-HTC |
| **5972.** | 354880 | Halicki, Adam | 3:21-cv-04735-MCR-HTC |
| **5973.** | 310241 | Hall, Carlton | 7:21-cv-41024-MCR-HTC |
| **5974.** | 299428 | Hall, Lequenton | 7:21-cv-40354-MCR-HTC |
| **5975.** | 300201 | Hammer, Gary | 7:21-cv-41707-MCR-HTC |
| **5976.** | 356729 | Hancox, Roy | 3:22-cv-01749-MCR-HTC |
| **5977.** | 310278 | Handy, Nicholas | 7:21-cv-41092-MCR-HTC |
| **5978.** | 219954 | Hanks, Sean | 8:20-cv-95468-MCR-HTC |
| **5979.** | 331340 | Hannah, Charissa | 7:21-cv-49489-MCR-HTC |
| **5980.** | 300308 | Harlan, Christopher | 7:21-cv-41814-MCR-HTC |
| **5981.** | 326003 | Harris, Dominique | 7:21-cv-49375-MCR-HTC |
| **5982.** | 357973 | Harris, Domonique | 3:22-cv-04327-MCR-HTC |
| **5983.** | 354908 | Harris, Jacquelyn | 3:21-cv-04593-MCR-HTC |
| **5984.** | 384711 | Harris, Jerrell | 3:23-cv-05801-MCR-HTC |

| | | | |
|---|---|---|---|
| **5985.** | 326155 | Harris, Kameron | 7:21-cv-49937-MCR-HTC |
| **5986.** | 354822 | Harris, Larry | 3:21-cv-04041-MCR-HTC |
| **5987.** | 359380 | Harrison, Charles | 3:22-cv-04471-MCR-HTC |
| **5988.** | 331294 | Harrison, Jesse | 7:21-cv-49443-MCR-HTC |
| **5989.** | 341399 | Harvey, Sr., Dustin | 7:21-cv-62649-MCR-HTC |
| **5990.** | 310574 | Hathorne, Hondra | 7:21-cv-41625-MCR-HTC |
| **5991.** | 360708 | Hayes, Jr, Mark | 3:22-cv-05073-MCR-HTC |
| **5992.** | 299999 | Hazel, Phillip | 7:21-cv-41337-MCR-HTC |
| **5993.** | 389313 | Hedge, Kevin | 3:23-cv-15958-MCR-HTC |
| **5994.** | 79594 | Hei, Nicholas | 7:20-cv-53254-MCR-HTC |
| **5995.** | 364705 | Henry, Joshua | 3:22-cv-18108-MCR-HTC |
| **5996.** | 373730 | Henry, Makumbi | 3:22-cv-23927-MCR-HTC |
| **5997.** | 331320 | Hernandez, Gilberto | 7:21-cv-49469-MCR-HTC |
| **5998.** | 219963 | Herrera, Dion | 8:20-cv-95477-MCR-HTC |
| **5999.** | 360753 | Heyen, Chris | 3:22-cv-05844-MCR-HTC |
| **6000.** | 354925 | Hibben, Nathaniel | 3:21-cv-04744-MCR-HTC |
| **6001.** | 360499 | Hicks, William | 3:22-cv-05029-MCR-HTC |
| **6002.** | 326220 | Hinton, Riley | 7:21-cv-50002-MCR-HTC |
| **6003.** | 299889 | Hise, Chris | 7:21-cv-41102-MCR-HTC |
| **6004.** | 325876 | Hobson, Richard | 7:21-cv-49184-MCR-HTC |
| **6005.** | 389255 | Hollie, Andrew | 3:23-cv-14396-MCR-HTC |
| **6006.** | 371763 | Hollis, Michael | 3:22-cv-22221-MCR-HTC |
| **6007.** | 79632 | Holsted, Jory | 7:20-cv-53361-MCR-HTC |
| **6008.** | 353910 | Hooks, Jr, Clarence | 3:21-cv-02911-MCR-HTC |
| **6009.** | 265830 | Hornung, Patrick | 7:21-cv-39151-MCR-HTC |
| **6010.** | 265733 | Houston, Lynn | 7:21-cv-39057-MCR-HTC |
| **6011.** | 118446 | Hovis, Amanda | 7:20-cv-51037-MCR-HTC |
| **6012.** | 265879 | Howard, Ryan | 7:21-cv-39200-MCR-HTC |
| **6013.** | 354021 | Howes, Russell | 3:21-cv-03429-MCR-HTC |
| **6014.** | 300002 | Howlett, William | 7:21-cv-41342-MCR-HTC |
| **6015.** | 356600 | Hughes, Zach | 3:22-cv-01392-MCR-HTC |
| **6016.** | 373484 | Hussein, Kato | 3:22-cv-22964-MCR-HTC |
| **6017.** | 219973 | Hypke, Blake | 8:20-cv-95487-MCR-HTC |
| **6018.** | 373938 | Isiagi, Micheal | 3:22-cv-24624-MCR-HTC |
| **6019.** | 201651 | Jackson, Jr., Richard | 8:20-cv-55209-MCR-HTC |
| **6020.** | 299774 | Jackson, Miracle | 7:21-cv-40932-MCR-HTC |
| **6021.** | 364760 | Jackson, Zachary | 3:22-cv-17513-MCR-HTC |
| **6022.** | 371359 | James, Jr, Henry | 3:22-cv-20185-MCR-HTC |
| **6023.** | 256159 | Jasper, Jr., Lawrence | 7:21-cv-38002-MCR-HTC |
| **6024.** | 326236 | Johnson, Andrew | 7:21-cv-50018-MCR-HTC |
| **6025.** | 180720 | Johnson, Estate Of Ronald | 8:20-cv-20935-MCR-HTC |
| **6026.** | 410447 | Johnson, Isaiah | 3:23-cv-23812-MCR-HTC |
| **6027.** | 219983 | Johnson, Jonathan | 8:20-cv-95497-MCR-HTC |
| **6028.** | 325934 | Johnson, Ken'Darrius | 7:21-cv-49302-MCR-HTC |
| **6029.** | 274969 | Johnson, Nakio | 7:21-cv-39701-MCR-HTC |

| | | | |
|---|---|---|---|
| **6030.** | 389221 | Johnston, Shannon | 3:23-cv-15668-MCR-HTC |
| **6031.** | 371859 | Jones, James | 3:22-cv-20443-MCR-HTC |
| **6032.** | 201790 | Jones, Kenneth | 8:20-cv-55150-MCR-HTC |
| **6033.** | 79705 | Jones, Patrick | 7:20-cv-53573-MCR-HTC |
| **6034.** | 359423 | Jowers, Kyle | 3:22-cv-04602-MCR-HTC |
| **6035.** | 326165 | Julius, Estate Of Sean | 7:21-cv-49947-MCR-HTC |
| **6036.** | 265726 | June, Demond | 7:21-cv-39050-MCR-HTC |
| **6037.** | 373638 | Kagugu, Charles | 3:22-cv-23749-MCR-HTC |
| **6038.** | 385353 | Kajerero, Willex | 3:23-cv-08166-MCR-HTC |
| **6039.** | 385363 | Kamoga, James | 3:23-cv-08321-MCR-HTC |
| **6040.** | 354782 | Kamp, Steven | 3:21-cv-04324-MCR-HTC |
| **6041.** | 374074 | Kamunyi, Moses | 3:22-cv-24695-MCR-HTC |
| **6042.** | 364542 | Karabanof, Karl | 3:22-cv-16841-MCR-HTC |
| **6043.** | 385382 | Kasenke, John | 3:23-cv-08462-MCR-HTC |
| **6044.** | 180693 | Keel, Joseph | 8:20-cv-20862-MCR-HTC |
| **6045.** | 219992 | Kellam, Ajay | 8:20-cv-95506-MCR-HTC |
| **6046.** | 371502 | Kellough, James | 3:22-cv-22690-MCR-HTC |
| **6047.** | 265760 | Key, Darius | 7:21-cv-39082-MCR-HTC |
| **6048.** | 373993 | Khimanye, Wilber | 3:22-cv-24854-MCR-HTC |
| **6049.** | 373537 | Kiiza, Ismail | 3:22-cv-23491-MCR-HTC |
| **6050.** | 359171 | King, Randall | 3:22-cv-03864-MCR-HTC |
| **6051.** | 334141 | King, Richelle | 7:21-cv-53124-MCR-HTC |
| **6052.** | 265788 | Kinsey, Jeremy | 7:21-cv-39110-MCR-HTC |
| **6053.** | 265883 | Kintzel, Jesse | 7:21-cv-39204-MCR-HTC |
| **6054.** | 287306 | Kirk, Maurice | 7:21-cv-40067-MCR-HTC |
| **6055.** | 371799 | Kirkpatrick, Sammuel | 3:22-cv-19538-MCR-HTC |
| **6056.** | 220001 | Kniest, Michael | 8:20-cv-95515-MCR-HTC |
| **6057.** | 334125 | Knight, David | 7:21-cv-53108-MCR-HTC |
| **6058.** | 354911 | Koldste, Mikael | 3:21-cv-04575-MCR-HTC |
| **6059.** | 299515 | Konas, Bryan | 7:21-cv-40530-MCR-HTC |
| **6060.** | 356719 | Kraft, Michael | 3:22-cv-01716-MCR-HTC |
| **6061.** | 287447 | Kramer, Matthew | 7:21-cv-40209-MCR-HTC |
| **6062.** | 405875 | Krattli, Herbert | 3:23-cv-23634-MCR-HTC |
| **6063.** | 360605 | Kreger, Jeremiah | 3:22-cv-05233-MCR-HTC |
| **6064.** | 201547 | Kunihiro, Harley | 8:20-cv-55608-MCR-HTC |
| **6065.** | 373593 | Kwesiga, David | 3:22-cv-23437-MCR-HTC |
| **6066.** | 354785 | Kyzar, John | 3:21-cv-04210-MCR-HTC |
| **6067.** | 353702 | La Rosa, Steven | 3:21-cv-02126-MCR-HTC |
| **6068.** | 287450 | Landry, Barnabi | 7:21-cv-40212-MCR-HTC |
| **6069.** | 357770 | Laven, Daniel | 3:22-cv-03022-MCR-HTC |
| **6070.** | 358007 | Lewis, Brad | 3:22-cv-04034-MCR-HTC |
| **6071.** | 371375 | Lewis, Bret | 3:22-cv-19822-MCR-HTC |
| **6072.** | 180635 | Lewis, Keyonne | 8:20-cv-20703-MCR-HTC |
| **6073.** | 371961 | Lewis-Williams, Christina | 3:22-cv-24810-MCR-HTC |
| **6074.** | 310734 | Leyba, Robert | 7:21-cv-42115-MCR-HTC |

| | | | |
|---|---|---|---|
| **6075.** | 220019 | Lopez, Josefita | 8:20-cv-95533-MCR-HTC |
| **6076.** | 299689 | Mallen, Marcopolo | 7:21-cv-40848-MCR-HTC |
| **6077.** | 334067 | Mann, Jeffery | 7:21-cv-53050-MCR-HTC |
| **6078.** | 334076 | Mann, Steven | 7:21-cv-53059-MCR-HTC |
| **6079.** | 79824 | Manning, Kenneth | 3:23-cv-23303-MCR-HTC |
| **6080.** | 310956 | Manswell, Justin | 7:21-cv-45614-MCR-HTC |
| **6081.** | 324416 | Marin, Tatiana | 7:21-cv-48971-MCR-HTC |
| **6082.** | 331324 | Marshall, Wesley | 7:21-cv-49473-MCR-HTC |
| **6083.** | 326098 | Martinez, Cesar | 7:21-cv-49859-MCR-HTC |
| **6084.** | 310338 | Martinez, David | 7:21-cv-41203-MCR-HTC |
| **6085.** | 357844 | Martinez, Elva | 3:22-cv-03156-MCR-HTC |
| **6086.** | 265905 | Martinez, Justin | 7:21-cv-39226-MCR-HTC |
| **6087.** | 331297 | Mathes, James | 7:21-cv-49446-MCR-HTC |
| **6088.** | 265963 | Mathis, Stoney | 7:21-cv-39284-MCR-HTC |
| **6089.** | 325757 | Mattox, Brian | 7:21-cv-48987-MCR-HTC |
| **6090.** | 326194 | May, Brandon | 7:21-cv-49976-MCR-HTC |
| **6091.** | 201566 | Mayberry, Jeffery | 3:23-cv-12763-MCR-HTC |
| **6092.** | 265486 | Mcallister, Damian | 7:21-cv-38730-MCR-HTC |
| **6093.** | 180580 | Mccray, Norman | 8:20-cv-20648-MCR-HTC |
| **6094.** | 353901 | Mcdaniel, Claytone | 3:21-cv-02728-MCR-HTC |
| **6095.** | 357811 | Mckay, Donald | 3:22-cv-02895-MCR-HTC |
| **6096.** | 364063 | Mckinney, James | 3:22-cv-16630-MCR-HTC |
| **6097.** | 180553 | Mcknight, Clarence | 8:20-cv-19805-MCR-HTC |
| **6098.** | 326067 | Mendez, Daniel | 7:21-cv-49802-MCR-HTC |
| **6099.** | 331292 | Metz, George | 7:21-cv-49441-MCR-HTC |
| **6100.** | 287461 | Mickens, Oliver | 7:21-cv-40223-MCR-HTC |
| **6101.** | 371739 | Midura, Jason | 3:22-cv-22137-MCR-HTC |
| **6102.** | 354900 | Miller, Brandon | 3:21-cv-04783-MCR-HTC |
| **6103.** | 180717 | Miller, Christopher | 8:20-cv-20924-MCR-HTC |
| **6104.** | 360506 | Miller, Nocodee | 3:22-cv-05378-MCR-HTC |
| **6105.** | 364130 | Miller, Robert | 3:22-cv-16797-MCR-HTC |
| **6106.** | 299901 | Miller, Sonny | 7:21-cv-41128-MCR-HTC |
| **6107.** | 364572 | Minard, Blake | 3:22-cv-16990-MCR-HTC |
| **6108.** | 220058 | Minor, Sheila | 8:20-cv-95573-MCR-HTC |
| **6109.** | 79913 | Mitchell, Jason | 7:20-cv-53642-MCR-HTC |
| **6110.** | 371787 | Mitchell, Willie | 3:22-cv-19498-MCR-HTC |
| **6111.** | 360878 | Mitchem, Jeff | 3:22-cv-05808-MCR-HTC |
| **6112.** | 201754 | Montoyo, Luiggi | 8:20-cv-55528-MCR-HTC |
| **6113.** | 310408 | Moore, Daeleon | 7:21-cv-41324-MCR-HTC |
| **6114.** | 325921 | Moore, Devon | 3:23-cv-22938-MCR-HTC |
| **6115.** | 371658 | Moore, Michael | 3:22-cv-21008-MCR-HTC |
| **6116.** | 180656 | Moore, Thomas | 8:20-cv-20784-MCR-HTC |
| **6117.** | 180396 | Morales, Julius | 8:20-cv-18255-MCR-HTC |
| **6118.** | 201659 | Morrison, Jason | 8:20-cv-55241-MCR-HTC |
| **6119.** | 201405 | Mote, James | 8:20-cv-55281-MCR-HTC |

| | | | |
|---|---|---|---|
| **6120.** | 385457 | Mugazu, Barnard | 3:23-cv-08140-MCR-HTC |
| **6121.** | 373921 | Muhumuza, Tanazio | 3:22-cv-24561-MCR-HTC |
| **6122.** | 373783 | Muhwezi, James | 3:22-cv-24511-MCR-HTC |
| **6123.** | 385482 | Mukasa, Hussein | 3:23-cv-08297-MCR-HTC |
| **6124.** | 373566 | Mukooza, Robert | 3:22-cv-22424-MCR-HTC |
| **6125.** | 373756 | Mukuru, Arnest | 3:22-cv-23883-MCR-HTC |
| **6126.** | 373725 | Mulindwa, Ronald | 3:22-cv-23787-MCR-HTC |
| **6127.** | 421806 | Mulvihill Ii, Daniel | 7:23-cv-02934-MCR-HTC |
| **6128.** | 299779 | Murphy, Erica | 7:21-cv-40937-MCR-HTC |
| **6129.** | 385495 | Musoke, Patrick | 3:23-cv-08504-MCR-HTC |
| **6130.** | 373918 | Musubaho, David | 3:22-cv-24678-MCR-HTC |
| **6131.** | 374044 | Mutebi, Baker | 3:22-cv-24761-MCR-HTC |
| **6132.** | 373495 | Muteesa, Solomon | 3:22-cv-23011-MCR-HTC |
| **6133.** | 373552 | Muwatwa, Simon | 3:22-cv-22360-MCR-HTC |
| **6134.** | 385499 | Muyanja, Godfrey | 3:23-cv-08518-MCR-HTC |
| **6135.** | 385502 | Mwanje, Ismail | 3:23-cv-08523-MCR-HTC |
| **6136.** | 374031 | Mwesige, Geofrey | 3:22-cv-24790-MCR-HTC |
| **6137.** | 385505 | Mwesige, John | 3:23-cv-08536-MCR-HTC |
| **6138.** | 373616 | Mwesigye, Tadeo | 3:22-cv-23579-MCR-HTC |
| **6139.** | 373741 | Mwima, Jimmy | 3:22-cv-23816-MCR-HTC |
| **6140.** | 385514 | Nabuuza, Frank | 3:23-cv-08579-MCR-HTC |
| **6141.** | 282372 | Nagel, Stephen | 7:21-cv-39758-MCR-HTC |
| **6142.** | 373563 | Namara, Robert | 3:22-cv-22386-MCR-HTC |
| **6143.** | 373907 | Nelson, Nahurira | 3:22-cv-24526-MCR-HTC |
| **6144.** | 373597 | Ngabirano, Henry | 3:22-cv-23443-MCR-HTC |
| **6145.** | 265862 | Niedert, Ryan | 7:21-cv-39183-MCR-HTC |
| **6146.** | 356591 | Noeller, Mason | 3:22-cv-01264-MCR-HTC |
| **6147.** | 325931 | Nolan, Eric | 7:21-cv-49296-MCR-HTC |
| **6148.** | 353661 | Noory, Farhad | 3:21-cv-03218-MCR-HTC |
| **6149.** | 326183 | Norwood, Tayatta | 7:21-cv-49965-MCR-HTC |
| **6150.** | 373645 | Ntugwa, Wilson | 3:22-cv-23621-MCR-HTC |
| **6151.** | 385553 | Nyamuja, Badru | 3:23-cv-10294-MCR-HTC |
| **6152.** | 373559 | Nyesiga, Ignatius | 3:22-cv-22371-MCR-HTC |
| **6153.** | 220077 | Oakes, Andrew | 8:20-cv-95599-MCR-HTC |
| **6154.** | 310719 | Offer, Robert | 7:21-cv-42088-MCR-HTC |
| **6155.** | 354829 | Ojeda, Cesar | 3:21-cv-04257-MCR-HTC |
| **6156.** | 373802 | Omala, Samuel | 3:22-cv-24634-MCR-HTC |
| **6157.** | 299653 | O'Neal, Katherine | 7:21-cv-40812-MCR-HTC |
| **6158.** | 220087 | Otero, Juan | 8:20-cv-95617-MCR-HTC |
| **6159.** | 300248 | Owens, Robert | 3:23-cv-23078-MCR-HTC |
| **6160.** | 255947 | Page, Estate Of Curtis | 7:21-cv-37734-MCR-HTC |
| **6161.** | 79994 | Page, Kevin | 7:20-cv-54074-MCR-HTC |
| **6162.** | 325786 | Palmer, Darrion | 7:21-cv-49010-MCR-HTC |
| **6163.** | 359542 | Palmer, Seth | 3:22-cv-04423-MCR-HTC |
| **6164.** | 357944 | Parkin, Cody | 3:22-cv-03962-MCR-HTC |

| | | | |
|---|---|---|---|
| **6165.** | 359440 | Paszkowski, Mark | 3:22-cv-04616-MCR-HTC |
| **6166.** | 201685 | Patel, Dhaval | 8:20-cv-55321-MCR-HTC |
| **6167.** | 356806 | Patrick, Dominique | 3:22-cv-01938-MCR-HTC |
| **6168.** | 358112 | Peden, Marcus | 3:22-cv-04290-MCR-HTC |
| **6169.** | 410477 | Phillips, Michael | 3:23-cv-23954-MCR-HTC |
| **6170.** | 299907 | Pickens, Simeon | 7:21-cv-41141-MCR-HTC |
| **6171.** | 354799 | Porter, Cleveland | 3:21-cv-04248-MCR-HTC |
| **6172.** | 265641 | Poulson, David | 7:21-cv-38966-MCR-HTC |
| **6173.** | 310724 | Presley, Stephen | 7:21-cv-42097-MCR-HTC |
| **6174.** | 410479 | Price, Larry | 3:23-cv-23950-MCR-HTC |
| **6175.** | 364184 | Pryor, Cameron | 3:22-cv-17455-MCR-HTC |
| **6176.** | 325937 | Quarles, Afshan | 7:21-cv-49308-MCR-HTC |
| **6177.** | 80059 | Quetglas, David | 7:20-cv-53672-MCR-HTC |
| **6178.** | 405735 | Quick, Mikaela | 3:23-cv-23160-MCR-HTC |
| **6179.** | 371354 | Quillia, Jennifer | 3:22-cv-19823-MCR-HTC |
| **6180.** | 331266 | Reese, Garry | 7:21-cv-49415-MCR-HTC |
| **6181.** | 324118 | Reyes-Serra, Rafael | 7:21-cv-48556-MCR-HTC |
| **6182.** | 173851 | Reynolds, Daniel | 7:20-cv-64887-MCR-HTC |
| **6183.** | 334112 | Reynolds, Darin | 7:21-cv-53095-MCR-HTC |
| **6184.** | 256180 | Rhodes, Alex | 7:21-cv-38022-MCR-HTC |
| **6185.** | 358148 | Richards, Blake | 3:22-cv-03726-MCR-HTC |
| **6186.** | 326168 | Richards, Daniel | 7:21-cv-49950-MCR-HTC |
| **6187.** | 389340 | Riddle, Jonathan | 3:23-cv-16113-MCR-HTC |
| **6188.** | 201802 | Riedel, Daniel | 8:20-cv-55199-MCR-HTC |
| **6189.** | 256183 | Riehle, Charles | 7:21-cv-38025-MCR-HTC |
| **6190.** | 354036 | Riggs, Steven | 3:23-cv-22917-MCR-HTC |
| **6191.** | 358114 | Rios, Jesse | 3:22-cv-04286-MCR-HTC |
| **6192.** | 80103 | Rivera, Jesus | 7:20-cv-53920-MCR-HTC |
| **6193.** | 360732 | Robinson Jr, Kato | 3:22-cv-06010-MCR-HTC |
| **6194.** | 371450 | Robinson, Marcus | 3:22-cv-22337-MCR-HTC |
| **6195.** | 358107 | Robinson, Mathew | 3:22-cv-04320-MCR-HTC |
| **6196.** | 300303 | Robuck, Damian | 7:21-cv-41809-MCR-HTC |
| **6197.** | 299700 | Rochester, Helena | 7:21-cv-40859-MCR-HTC |
| **6198.** | 310415 | Rodriguez, Jason | 7:21-cv-41336-MCR-HTC |
| **6199.** | 180409 | Rodriguez, John | 8:20-cv-18313-MCR-HTC |
| **6200.** | 371780 | Rodriguez, Miguel | 3:22-cv-19485-MCR-HTC |
| **6201.** | 371523 | Roedl, James | 3:22-cv-24776-MCR-HTC |
| **6202.** | 300130 | Rogers, Ronnie | 7:21-cv-41626-MCR-HTC |
| **6203.** | 265938 | Ross, David | 7:21-cv-39259-MCR-HTC |
| **6204.** | 300132 | Roylance, Aaron | 7:21-cv-41629-MCR-HTC |
| **6205.** | 373596 | Rufuruta, Stephano | 3:22-cv-23441-MCR-HTC |
| **6206.** | 265986 | Ruiz, Elizabeth | 7:21-cv-39307-MCR-HTC |
| **6207.** | 331372 | Ruiz, Jose | 3:21-cv-01569-MCR-HTC |
| **6208.** | 357718 | Runion, Marshall | 3:22-cv-02631-MCR-HTC |
| **6209.** | 385577 | Rutebemberwa, Charles | 3:23-cv-10570-MCR-HTC |

| | | | |
|---|---|---|---|
| **6210.** | 385578 | Rutuhuuka, Anenia | 3:23-cv-10572-MCR-HTC |
| **6211.** | 385581 | Rwakashari, Frank | 3:23-cv-10869-MCR-HTC |
| **6212.** | 374030 | Rwebishaka, Brians | 3:22-cv-24791-MCR-HTC |
| **6213.** | 373702 | Rwigyema, Andrew | 3:22-cv-23653-MCR-HTC |
| **6214.** | 299661 | Sabbath, Leron | 7:21-cv-40820-MCR-HTC |
| **6215.** | 359500 | Saeed, Mohammed | 3:22-cv-04510-MCR-HTC |
| **6216.** | 265769 | Sais, Chad | 7:21-cv-39091-MCR-HTC |
| **6217.** | 310861 | Salgado, Raul | 7:21-cv-45524-MCR-HTC |
| **6218.** | 201626 | Salinas, Donaciano | 8:20-cv-55112-MCR-HTC |
| **6219.** | 405976 | Sanchez, Luis | 3:23-cv-23168-MCR-HTC |
| **6220.** | 256162 | Sanders, Alan | 7:21-cv-38005-MCR-HTC |
| **6221.** | 410490 | Sanders, Jakoma | 3:23-cv-23911-MCR-HTC |
| **6222.** | 354815 | Sandoval, Anthony | 3:21-cv-04020-MCR-HTC |
| **6223.** | 360829 | Sapradit, Soukanh | 3:22-cv-05886-MCR-HTC |
| **6224.** | 384769 | Schaefer, John | 3:23-cv-04873-MCR-HTC |
| **6225.** | 326035 | Schatz, Robert | 7:21-cv-49743-MCR-HTC |
| **6226.** | 80160 | Schliewe, Michael | 7:20-cv-54196-MCR-HTC |
| **6227.** | 299793 | Schneekloth, Cody | 7:21-cv-40951-MCR-HTC |
| **6228.** | 265668 | Scholfield, Darnell | 7:21-cv-38993-MCR-HTC |
| **6229.** | 373991 | Sebera, George | 3:22-cv-24858-MCR-HTC |
| **6230.** | 287478 | Sebren, Michael | 7:21-cv-40240-MCR-HTC |
| **6231.** | 353965 | Sheehan, David | 3:21-cv-03506-MCR-HTC |
| **6232.** | 300309 | Shelby, Yaleca | 7:21-cv-41815-MCR-HTC |
| **6233.** | 371660 | Shelley, Dale | 3:22-cv-21021-MCR-HTC |
| **6234.** | 364394 | Shellito, Taylor | 3:22-cv-18811-MCR-HTC |
| **6235.** | 310967 | Shrake, Daulton | 7:21-cv-45624-MCR-HTC |
| **6236.** | 300056 | Simpson, Tommy | 7:21-cv-41513-MCR-HTC |
| **6237.** | 371358 | Singleton, Travis | 3:22-cv-20173-MCR-HTC |
| **6238.** | 359457 | Skaggs, Warren | 3:22-cv-04598-MCR-HTC |
| **6239.** | 364113 | Skinner, Richard | 3:22-cv-16621-MCR-HTC |
| **6240.** | 356664 | Slater, Ethan | 3:22-cv-01997-MCR-HTC |
| **6241.** | 310751 | Slater, Tabitha | 7:21-cv-42147-MCR-HTC |
| **6242.** | 299839 | Smith, Anthony | 7:21-cv-40996-MCR-HTC |
| **6243.** | 274805 | Smith, Clinton | 7:21-cv-39408-MCR-HTC |
| **6244.** | 371345 | Smith, Cody | 3:22-cv-19692-MCR-HTC |
| **6245.** | 299915 | Smith, Enoch | 7:21-cv-41158-MCR-HTC |
| **6246.** | 300241 | Smith, Jerry | 7:21-cv-41747-MCR-HTC |
| **6247.** | 310428 | Smith, Nathaniel | 7:21-cv-41362-MCR-HTC |
| **6248.** | 256194 | Smith, Tequoia | 7:21-cv-38036-MCR-HTC |
| **6249.** | 360628 | Smith, Theresa | 3:22-cv-05201-MCR-HTC |
| **6250.** | 265477 | Soriano, Diego | 7:21-cv-38702-MCR-HTC |
| **6251.** | 310884 | Spears, Obie | 7:21-cv-45546-MCR-HTC |
| **6252.** | 220172 | Spradlin, Nicole | 8:20-cv-96318-MCR-HTC |
| **6253.** | 374052 | Ssebunya, Robert | 3:22-cv-24725-MCR-HTC |
| **6254.** | 373538 | Ssembatya, Moses | 3:22-cv-23513-MCR-HTC |

| | | | |
|---|---|---|---|
| **6255.** | 373523 | Ssenyonga, Ruth | 3:22-cv-23269-MCR-HTC |
| **6256.** | 334068 | Staats, Mitchell | 7:21-cv-53051-MCR-HTC |
| **6257.** | 80233 | Stanley, Terrell | 7:20-cv-54606-MCR-HTC |
| **6258.** | 265819 | Stegall, Orlandes | 7:21-cv-39141-MCR-HTC |
| **6259.** | 300062 | Stiles, She'Quan | 7:21-cv-41519-MCR-HTC |
| **6260.** | 353740 | Stocking, Rashaad | 3:21-cv-02778-MCR-HTC |
| **6261.** | 341423 | Stone, Daniel | 7:21-cv-62696-MCR-HTC |
| **6262.** | 265442 | Straight, Cody | 7:21-cv-38575-MCR-HTC |
| **6263.** | 405902 | Street, Micheal | 3:23-cv-23562-MCR-HTC |
| **6264.** | 310503 | Strobel, Dawn | 7:21-cv-41461-MCR-HTC |
| **6265.** | 371481 | Sturgeon, Michael | 3:22-cv-24589-MCR-HTC |
| **6266.** | 410499 | Sullivan, Chris | 3:23-cv-23826-MCR-HTC |
| **6267.** | 256254 | Swartout, Joseph | 7:21-cv-38137-MCR-HTC |
| **6268.** | 373477 | Tandeka, Enoth | 3:22-cv-22957-MCR-HTC |
| **6269.** | 373944 | Taremwa, Steven | 3:22-cv-24917-MCR-HTC |
| **6270.** | 355082 | Tarver, Heather | 3:21-cv-04751-MCR-HTC |
| **6271.** | 256192 | Taylor, Jasmine | 7:21-cv-38034-MCR-HTC |
| **6272.** | 385200 | Thomas, Sherrie | 3:23-cv-10695-MCR-HTC |
| **6273.** | 358108 | Thomas, Terrence | 3:22-cv-04321-MCR-HTC |
| **6274.** | 364110 | Thompson, Jennifer | 3:22-cv-17067-MCR-HTC |
| **6275.** | 180427 | Tipton, Kolby | 8:20-cv-18973-MCR-HTC |
| **6276.** | 360719 | Toomey, Thomas | 3:22-cv-05047-MCR-HTC |
| **6277.** | 359077 | Trancynger Jr, Walter | 3:22-cv-03678-MCR-HTC |
| **6278.** | 180428 | Trotter, Trevor | 8:20-cv-18975-MCR-HTC |
| **6279.** | 299468 | Tucker, Michael | 7:21-cv-40435-MCR-HTC |
| **6280.** | 373890 | Tumushabe, Davis | 3:22-cv-24468-MCR-HTC |
| **6281.** | 220196 | Turner, Phillip | 8:20-cv-96341-MCR-HTC |
| **6282.** | 373675 | Tusingwire, Albert | 3:22-cv-23984-MCR-HTC |
| **6283.** | 373856 | Twesigye, Nathan | 3:22-cv-23848-MCR-HTC |
| **6284.** | 385657 | Twiine, David | 3:23-cv-08995-MCR-HTC |
| **6285.** | 374078 | Twongyeirwe, Herbert | 3:22-cv-24683-MCR-HTC |
| **6286.** | 354022 | Tyler, Joshua | 3:21-cv-03431-MCR-HTC |
| **6287.** | 310403 | Uduebor, Michael | 7:21-cv-41315-MCR-HTC |
| **6288.** | 300067 | Valdez, Brigham | 7:21-cv-41524-MCR-HTC |
| **6289.** | 300180 | Valdez, Lawrence | 7:21-cv-41686-MCR-HTC |
| **6290.** | 180645 | Vasquez, Enrique | 8:20-cv-20713-MCR-HTC |
| **6291.** | 341484 | Vazquez, Francisco | 7:21-cv-62808-MCR-HTC |
| **6292.** | 326062 | Vernon, Dexter | 7:21-cv-49793-MCR-HTC |
| **6293.** | 357841 | Villarreal, Anibal | 3:22-cv-02512-MCR-HTC |
| **6294.** | 326104 | Vineyard, Jeffrey | 7:21-cv-49870-MCR-HTC |
| **6295.** | 326012 | Vivier, Ii, Louis | 7:21-cv-49384-MCR-HTC |
| **6296.** | 364124 | Wade, Brandon | 3:22-cv-16719-MCR-HTC |
| **6297.** | 310443 | Wahl, Tyler | 7:21-cv-41389-MCR-HTC |
| **6298.** | 359142 | Walker, Andrew | 3:22-cv-03706-MCR-HTC |
| **6299.** | 358998 | Walker, Tories | 3:22-cv-03487-MCR-HTC |

| | | | |
|---|---|---|---|
| **6300.** | 405842 | Walston, Alvis | 3:23-cv-23100-MCR-HTC |
| **6301.** | 373979 | Wangoolo, Francis | 3:22-cv-24886-MCR-HTC |
| **6302.** | 274893 | Warner, Matthew | 3:23-cv-22885-MCR-HTC |
| **6303.** | 300184 | Washington, Joseph | 7:21-cv-41690-MCR-HTC |
| **6304.** | 364126 | Wells, Larry | 3:22-cv-16757-MCR-HTC |
| **6305.** | 353904 | Wesley, Roy | 3:21-cv-02773-MCR-HTC |
| **6306.** | 220207 | West, Andria | 8:20-cv-96352-MCR-HTC |
| **6307.** | 353779 | West, Joe | 3:21-cv-03316-MCR-HTC |
| **6308.** | 256256 | Whelan, Chad | 7:21-cv-38144-MCR-HTC |
| **6309.** | 170160 | Whitehead, Shekita | 7:20-cv-64092-MCR-HTC |
| **6310.** | 357760 | Whittington, Sherrie | 3:22-cv-02566-MCR-HTC |
| **6311.** | 180434 | Wilborn, Joshua | 8:20-cv-18988-MCR-HTC |
| **6312.** | 384793 | Wilkinson, Cody | 3:23-cv-04976-MCR-HTC |
| **6313.** | 326172 | Williams, Christina | 7:21-cv-49954-MCR-HTC |
| **6314.** | 300072 | Williams, Joshua | 7:21-cv-41528-MCR-HTC |
| **6315.** | 341450 | Williams, Nikita | 7:21-cv-62745-MCR-HTC |
| **6316.** | 421811 | Williams, Reginald | 7:23-cv-03473-MCR-HTC |
| **6317.** | 80393 | Williams, Terrence | 7:20-cv-55220-MCR-HTC |
| **6318.** | 180629 | Wilson, Christopher | 8:20-cv-20697-MCR-HTC |
| **6319.** | 359155 | Wilson, Eric | 3:22-cv-03756-MCR-HTC |
| **6320.** | 201587 | Wilson, Estate Of Charles | 8:20-cv-54994-MCR-HTC |
| **6321.** | 384797 | Witt, Robert | 3:23-cv-06180-MCR-HTC |
| **6322.** | 405788 | Wodarski, Eric | 3:23-cv-23182-MCR-HTC |
| **6323.** | 299738 | Wolfenden, Gregory | 7:21-cv-40896-MCR-HTC |
| **6324.** | 80435 | Wright, Steven | 7:20-cv-55335-MCR-HTC |
| **6325.** | 299920 | Yanez, Priscilla | 7:21-cv-41170-MCR-HTC |
| **6326.** | 201671 | Yi, Joan | 8:20-cv-55283-MCR-HTC |
| **6327.** | 356695 | Young, Chae | 3:22-cv-01610-MCR-HTC |
| **6328.** | 180531 | Young, Marcus | 8:20-cv-19708-MCR-HTC |
| **6329.** | 371964 | Young, Shanara | 3:22-cv-21330-MCR-HTC |
| **6330.** | 201618 | Zephir, Jessie | 8:20-cv-55084-MCR-HTC |
| **6331.** | 304033 | Church, Aubri | 7:21-cv-24372-MCR-HTC |
| **6332.** | 189286 | Davies, Michael | 3:22-cv-06809-MCR-HTC |
| **6333.** | 16515 | Herrera, Aaron | 8:20-cv-04060-MCR-HTC |
| **6334.** | 304027 | Jones, Jamar | 7:21-cv-24366-MCR-HTC |
| **6335.** | 16492 | Myers, Daniel | 3:22-cv-06817-MCR-HTC |
| **6336.** | 16547 | Ruiz, Gabino | 8:20-cv-04252-MCR-HTC |
| **6337.** | 16532 | Thompson, Micah | 8:20-cv-04206-MCR-HTC |
| **6338.** | 80456 | Altherr, Bradley | 7:20-cv-84284-MCR-HTC |
| **6339.** | 80478 | Baublitz, Jessica | 7:20-cv-84371-MCR-HTC |
| **6340.** | 80483 | Beedy, Jason | 7:20-cv-84391-MCR-HTC |
| **6341.** | 80508 | Brown, Wesley | 3:22-cv-07244-MCR-HTC |
| **6342.** | 80546 | Cejatorres, Jose | 7:20-cv-84014-MCR-HTC |
| **6343.** | 80570 | Crawford, Joshua | 7:20-cv-84083-MCR-HTC |
| **6344.** | 170082 | Davis, Cabrien | 7:20-cv-85097-MCR-HTC |

| | | | |
|---|---|---|---|
| **6345.** | 362938 | Davis, Johnathan | 3:22-cv-08051-MCR-HTC |
| **6346.** | 170081 | Davis, Makeiths | 7:20-cv-85092-MCR-HTC |
| **6347.** | 80584 | Dematteo, Michael | 7:20-cv-84122-MCR-HTC |
| **6348.** | 361258 | Fisher, April | 3:22-cv-05894-MCR-HTC |
| **6349.** | 80624 | Flanagan, Cassondra | 7:20-cv-84262-MCR-HTC |
| **6350.** | 80634 | Fraley, James | 7:20-cv-84292-MCR-HTC |
| **6351.** | 362513 | Friedenbach, Marc | 3:22-cv-07670-MCR-HTC |
| **6352.** | 80640 | Frye, Michael | 7:20-cv-84313-MCR-HTC |
| **6353.** | 80650 | Geiser, Samuel | 7:20-cv-84342-MCR-HTC |
| **6354.** | 81121 | Groh, Kristina | 7:20-cv-85585-MCR-HTC |
| **6355.** | 173813 | Jackson, Devon | 7:20-cv-85234-MCR-HTC |
| **6356.** | 80728 | Johnson, Kennith | 7:20-cv-84632-MCR-HTC |
| **6357.** | 80743 | Kime, Thomas | 7:20-cv-84677-MCR-HTC |
| **6358.** | 80803 | Merced, Edward | 7:20-cv-84479-MCR-HTC |
| **6359.** | 139919 | Miller, Fellix | 7:20-cv-85026-MCR-HTC |
| **6360.** | 80820 | Morris, David | 7:20-cv-84550-MCR-HTC |
| **6361.** | 80830 | Nieto, Alejandro | 7:20-cv-84585-MCR-HTC |
| **6362.** | 80832 | Nixon, Bertzel | 7:20-cv-84591-MCR-HTC |
| **6363.** | 80846 | Ozaeta, Ubaldo | 7:20-cv-84639-MCR-HTC |
| **6364.** | 309777 | Palos, Jason | 7:21-cv-26903-MCR-HTC |
| **6365.** | 139927 | Parker, Michael | 7:20-cv-85039-MCR-HTC |
| **6366.** | 80849 | Parks, Daniel | 7:20-cv-84649-MCR-HTC |
| **6367.** | 81052 | Phillips, Scott | 7:20-cv-85500-MCR-HTC |
| **6368.** | 81181 | Pierce, Michael | 7:20-cv-85730-MCR-HTC |
| **6369.** | 176392 | Robbins, Clifford | 7:20-cv-85050-MCR-HTC |
| **6370.** | 81208 | Segarra, Francisco | 7:20-cv-85763-MCR-HTC |
| **6371.** | 80914 | Simmons, Lamonte | 7:20-cv-84919-MCR-HTC |
| **6372.** | 80919 | Snyder, Jonathan | 7:20-cv-84938-MCR-HTC |
| **6373.** | 80925 | Stamps, Dairen | 7:20-cv-84962-MCR-HTC |
| **6374.** | 362456 | Stane, Jonathan | 3:22-cv-07620-MCR-HTC |
| **6375.** | 80958 | Tingle, Robert | 7:20-cv-85095-MCR-HTC |
| **6376.** | 81029 | Ward, Bobby | 7:20-cv-85410-MCR-HTC |
| **6377.** | 80990 | Watson, Shaun | 7:20-cv-85241-MCR-HTC |
| **6378.** | 139954 | Wheeler, Robert | 7:20-cv-85073-MCR-HTC |
| **6379.** | 80996 | White, Jonathan | 7:20-cv-85265-MCR-HTC |
| **6380.** | 81324 | Freeman, Mike | 8:20-cv-16567-MCR-HTC |
| **6381.** | 136700 | Baldwin, Eddie | 3:19-cv-02738-MCR-HTC |
| **6382.** | 31343 | Parmer, Richard | 3:22-cv-06335-MCR-HTC |
| **6383.** | 42818 | Burke, Trevor | 8:20-cv-12084-MCR-HTC |
| **6384.** | 42825 | Clohecy, Philip | 8:20-cv-12091-MCR-HTC |
| **6385.** | 42875 | Koski, Steven | 8:20-cv-12197-MCR-HTC |
| **6386.** | 42879 | Lusby, Barry | 8:20-cv-12211-MCR-HTC |
| **6387.** | 116308 | Courtney, Rebecca | 7:20-cv-48041-MCR-HTC |
| **6388.** | 116297 | Flamez, Allison | 7:20-cv-47855-MCR-HTC |
| **6389.** | 116144 | Hash, Donald | 7:20-cv-45854-MCR-HTC |

| | | | |
|---|---|---|---|
| **6390.** | 116181 | Jordan, Lamar | 7:20-cv-46016-MCR-HTC |
| **6391.** | 116215 | Williams, Ashley | 7:20-cv-46167-MCR-HTC |
| **6392.** | 16587 | Betterton, Robert | 7:20-cv-43583-MCR-HTC |
| **6393.** | 50234 | Fant, Alexis | 7:20-cv-44607-MCR-HTC |
| **6394.** | 50233 | Fant, Jordan | 7:20-cv-44606-MCR-HTC |
| **6395.** | 16649 | Fike, Dillon | 7:20-cv-43816-MCR-HTC |
| **6396.** | 50224 | Ing, Christopher | 7:20-cv-44598-MCR-HTC |
| **6397.** | 199061 | Taylor, Robert | 8:20-cv-63410-MCR-HTC |
| **6398.** | 16837 | Tuma, Jason | 3:22-cv-06937-MCR-HTC |
| **6399.** | 16853 | Woolford, Philip | 7:20-cv-43945-MCR-HTC |
| **6400.** | 206867 | Abas, Wilfredo | 8:20-cv-50392-MCR-HTC |
| **6401.** | 205295 | Abraham, Paternique | 8:20-cv-48539-MCR-HTC |
| **6402.** | 192737 | Abu-Bekr, Ismail | 8:20-cv-54750-MCR-HTC |
| **6403.** | 375927 | Ackfeld, Matthew | 3:22-cv-20685-MCR-HTC |
| **6404.** | 382459 | Acuna, Alvins | 3:23-cv-01994-MCR-HTC |
| **6405.** | 249577 | Adams, Cary | 8:20-cv-92121-MCR-HTC |
| **6406.** | 263696 | Adams, Don | 9:20-cv-03814-MCR-HTC |
| **6407.** | 230400 | Adams, Gary | 8:20-cv-73106-MCR-HTC |
| **6408.** | 192741 | Adams, Levi | 8:20-cv-54762-MCR-HTC |
| **6409.** | 183577 | Addington, Bradley | 8:20-cv-05608-MCR-HTC |
| **6410.** | 249581 | Aja, Roy | 8:20-cv-92125-MCR-HTC |
| **6411.** | 19250 | Alexander, Clarence | 7:20-cv-83383-MCR-HTC |
| **6412.** | 19270 | Allen, Justin | 7:20-cv-83461-MCR-HTC |
| **6413.** | 19279 | Almond, Brody | 7:20-cv-83497-MCR-HTC |
| **6414.** | 183597 | Alston, Travis | 8:20-cv-05723-MCR-HTC |
| **6415.** | 19288 | Alvarado, Jorge | 7:20-cv-83530-MCR-HTC |
| **6416.** | 241484 | Amani, Kalena | 8:20-cv-88275-MCR-HTC |
| **6417.** | 192760 | Amanor, Prince | 8:20-cv-54821-MCR-HTC |
| **6418.** | 372052 | Anderson, Kenneth | 3:22-cv-14495-MCR-HTC |
| **6419.** | 207022 | Andino Rivera, Christin | 8:20-cv-51742-MCR-HTC |
| **6420.** | 397868 | Andreotti, Anthony | 3:23-cv-17265-MCR-HTC |
| **6421.** | 171045 | Anglin, Wendell | 8:20-cv-05706-MCR-HTC |
| **6422.** | 19366 | Arenivar, Kristen | 7:20-cv-83874-MCR-HTC |
| **6423.** | 214772 | Arensberg, Bret | 8:20-cv-61215-MCR-HTC |
| **6424.** | 136130 | Arrington, Tara | 3:19-cv-03385-MCR-HTC |
| **6425.** | 260114 | Arroyo Alvelo, Christian | 9:20-cv-01782-MCR-HTC |
| **6426.** | 229842 | Arroyo, Christopher | 8:20-cv-66569-MCR-HTC |
| **6427.** | 19399 | Ashmore, Casey | 7:20-cv-83937-MCR-HTC |
| **6428.** | 206549 | Askins, Michael | 8:20-cv-50151-MCR-HTC |
| **6429.** | 158713 | Asnes, Meghan | 7:20-cv-99141-MCR-HTC |
| **6430.** | 277029 | Asuncion, Francis | 9:20-cv-19948-MCR-HTC |
| **6431.** | 19404 | Ateequllah, Nng | 7:20-cv-83945-MCR-HTC |
| **6432.** | 249604 | Atkins, Bruce | 8:20-cv-92148-MCR-HTC |
| **6433.** | 207211 | Atkinson, Randon | 8:20-cv-52088-MCR-HTC |
| **6434.** | 206746 | Aubert, Craig | 8:20-cv-51059-MCR-HTC |

| | | | |
|---|---|---|---|
| **6435.** | 389002 | Avila, Michael | 3:23-cv-09989-MCR-HTC |
| **6436.** | 19456 | Bailey, Brandon | 7:20-cv-84082-MCR-HTC |
| **6437.** | 230153 | Bailey, Phillip | 8:20-cv-67342-MCR-HTC |
| **6438.** | 206770 | Baker, Vanessa | 8:20-cv-50344-MCR-HTC |
| **6439.** | 19490 | Ballard, Mark | 7:20-cv-84180-MCR-HTC |
| **6440.** | 192805 | Ballew, Nathanial | 8:20-cv-54963-MCR-HTC |
| **6441.** | 238601 | Ballez, Steve | 8:20-cv-84377-MCR-HTC |
| **6442.** | 263799 | Bamfo, Ridge | 9:20-cv-03917-MCR-HTC |
| **6443.** | 205408 | Bancroft, John | 8:20-cv-48045-MCR-HTC |
| **6444.** | 249619 | Barker, Bracken | 8:20-cv-92163-MCR-HTC |
| **6445.** | 183651 | Barker, Christopher | 8:20-cv-04902-MCR-HTC |
| **6446.** | 19516 | Barker, Jonathan | 7:20-cv-84268-MCR-HTC |
| **6447.** | 377531 | Barnes Bashore, Amy | 3:22-cv-22664-MCR-HTC |
| **6448.** | 249624 | Barreno, Ludwin | 8:20-cv-92168-MCR-HTC |
| **6449.** | 19535 | Barrett, Brian | 7:20-cv-84336-MCR-HTC |
| **6450.** | 183659 | Bateman, Megan | 8:20-cv-04937-MCR-HTC |
| **6451.** | 171356 | Battle, James | 8:20-cv-01738-MCR-HTC |
| **6452.** | 205725 | Baucher, Matt | 8:20-cv-50438-MCR-HTC |
| **6453.** | 19567 | Baumeister, Chris | 7:20-cv-84439-MCR-HTC |
| **6454.** | 357205 | Bautista, Benedict | 3:22-cv-01225-MCR-HTC |
| **6455.** | 260118 | Beam, Robert | 9:20-cv-01786-MCR-HTC |
| **6456.** | 214800 | Beard, Steven | 8:20-cv-61299-MCR-HTC |
| **6457.** | 276925 | Beasley, Derek | 9:20-cv-19743-MCR-HTC |
| **6458.** | 19582 | Beatty, Scott | 7:20-cv-84510-MCR-HTC |
| **6459.** | 19603 | Begay, Richard | 7:20-cv-84596-MCR-HTC |
| **6460.** | 346044 | Beineke, Blake | 7:21-cv-64496-MCR-HTC |
| **6461.** | 214806 | Bell, Robert | 8:20-cv-61321-MCR-HTC |
| **6462.** | 377533 | Belote Iii, Richard | 3:22-cv-22810-MCR-HTC |
| **6463.** | 205879 | Bender, Andrew | 8:20-cv-49471-MCR-HTC |
| **6464.** | 241505 | Bendolph, Demetrius | 8:20-cv-88308-MCR-HTC |
| **6465.** | 286901 | Bennett, Daniel | 7:21-cv-07079-MCR-HTC |
| **6466.** | 277050 | Bermudez, Juan | 9:20-cv-20001-MCR-HTC |
| **6467.** | 158190 | Bernardo, Bryan | 7:20-cv-99034-MCR-HTC |
| **6468.** | 19669 | Beutz, Jeremiah | 7:20-cv-84943-MCR-HTC |
| **6469.** | 336475 | Biddle, Darius | 7:21-cv-56206-MCR-HTC |
| **6470.** | 365208 | Birch, Justin | 3:22-cv-10704-MCR-HTC |
| **6471.** | 373008 | Bird, Christopher | 3:22-cv-18253-MCR-HTC |
| **6472.** | 274107 | Bishop, Michael | 9:20-cv-15771-MCR-HTC |
| **6473.** | 183684 | Bittle, Cornelius | 8:20-cv-05027-MCR-HTC |
| **6474.** | 229861 | Blair, Bradley | 8:20-cv-66641-MCR-HTC |
| **6475.** | 361464 | Bloodworth, William | 3:22-cv-07187-MCR-HTC |
| **6476.** | 379038 | Bodin, Matthew | 3:22-cv-25006-MCR-HTC |
| **6477.** | 19756 | Bolden, Michael | 7:20-cv-85340-MCR-HTC |
| **6478.** | 238648 | Bonds, James | 8:20-cv-84424-MCR-HTC |
| **6479.** | 19778 | Booth, Darron | 7:20-cv-85442-MCR-HTC |

| | | | |
|---|---|---|---|
| **6480.** | 192867 | Borchers, Steven | 8:20-cv-55184-MCR-HTC |
| **6481.** | 260123 | Bores, Michael | 9:20-cv-01791-MCR-HTC |
| **6482.** | 19785 | Borges, Justin | 7:20-cv-85466-MCR-HTC |
| **6483.** | 192871 | Bowen, Andrew | 8:20-cv-55202-MCR-HTC |
| **6484.** | 19811 | Bowen, Gregory | 7:20-cv-85553-MCR-HTC |
| **6485.** | 230191 | Bowers, Timothy | 8:20-cv-72755-MCR-HTC |
| **6486.** | 19816 | Bowers, Tyler | 7:20-cv-85568-MCR-HTC |
| **6487.** | 192874 | Bowman, Dante | 8:20-cv-55214-MCR-HTC |
| **6488.** | 206033 | Bowman, Rickey | 8:20-cv-49879-MCR-HTC |
| **6489.** | 211128 | Boyden, Kalen | 8:20-cv-56494-MCR-HTC |
| **6490.** | 241511 | Boyer, Josh | 8:20-cv-88314-MCR-HTC |
| **6491.** | 382257 | Brahm, Tim | 3:23-cv-01108-MCR-HTC |
| **6492.** | 19860 | Brandt, Marvin | 7:20-cv-85697-MCR-HTC |
| **6493.** | 170961 | Braxton, Micheal | 8:20-cv-05208-MCR-HTC |
| **6494.** | 238662 | Brazau, John | 8:20-cv-84438-MCR-HTC |
| **6495.** | 381923 | Breeden, Norman | 3:23-cv-01959-MCR-HTC |
| **6496.** | 19880 | Brewer, Patrick | 7:20-cv-85798-MCR-HTC |
| **6497.** | 241513 | Bright, Jacob | 8:20-cv-88316-MCR-HTC |
| **6498.** | 214857 | Brink, Thomas | 8:20-cv-61550-MCR-HTC |
| **6499.** | 19910 | Britton, Joshua | 7:20-cv-85836-MCR-HTC |
| **6500.** | 361584 | Brooks, Eric | 3:22-cv-07091-MCR-HTC |
| **6501.** | 382138 | Brosnan, Jared | 3:23-cv-18372-MCR-HTC |
| **6502.** | 214868 | Brown, Carolyn | 8:20-cv-61608-MCR-HTC |
| **6503.** | 192899 | Brown, Corey | 8:20-cv-55682-MCR-HTC |
| **6504.** | 210901 | Brown, Deshon | 8:20-cv-56488-MCR-HTC |
| **6505.** | 238680 | Brown, Emilio | 8:20-cv-84465-MCR-HTC |
| **6506.** | 19988 | Bruno, Rocco | 7:20-cv-85919-MCR-HTC |
| **6507.** | 230399 | Buchanan, James | 8:20-cv-73105-MCR-HTC |
| **6508.** | 230158 | Buenrostro, Felicitas | 8:20-cv-72693-MCR-HTC |
| **6509.** | 20013 | Buffington, Michael | 7:20-cv-85980-MCR-HTC |
| **6510.** | 249665 | Bullard, Kelly | 8:20-cv-92209-MCR-HTC |
| **6511.** | 192913 | Burch, Patrick | 8:20-cv-55708-MCR-HTC |
| **6512.** | 171205 | Burgdoff, Daniel | 8:20-cv-07473-MCR-HTC |
| **6513.** | 373091 | Burgess, John | 3:22-cv-18068-MCR-HTC |
| **6514.** | 205957 | Burgess, Nicholas | 8:20-cv-49648-MCR-HTC |
| **6515.** | 192916 | Burnett, Jason | 8:20-cv-55713-MCR-HTC |
| **6516.** | 206084 | Burnett, Johnathan | 8:20-cv-50033-MCR-HTC |
| **6517.** | 205187 | Burnham, Walther | 8:20-cv-48291-MCR-HTC |
| **6518.** | 289399 | Burson, John | 7:21-cv-10342-MCR-HTC |
| **6519.** | 379271 | Busbin, Cassidy | 3:22-cv-25362-MCR-HTC |
| **6520.** | 378433 | Butts, Devin | 3:22-cv-23842-MCR-HTC |
| **6521.** | 20084 | Byers, Eldridge | 7:20-cv-87306-MCR-HTC |
| **6522.** | 20092 | Byrne, Timothy | 7:20-cv-87318-MCR-HTC |
| **6523.** | 192929 | Cabrera Ramirez, Luis | 8:20-cv-55769-MCR-HTC |
| **6524.** | 354423 | Cadet, Eusebius | 3:21-cv-03759-MCR-HTC |

| | | | |
|---|---|---|---|
| **6525.** | 381985 | Cain, Brandon | 3:23-cv-02600-MCR-HTC |
| **6526.** | 346053 | Cain, Michael | 7:21-cv-64505-MCR-HTC |
| **6527.** | 372976 | Cain, Travis | 3:22-cv-18061-MCR-HTC |
| **6528.** | 276890 | Caissey, Nituth | 9:20-cv-19381-MCR-HTC |
| **6529.** | 205368 | Cameron, Benjamin | 8:20-cv-48697-MCR-HTC |
| **6530.** | 365202 | Campbell, Julie | 3:22-cv-10799-MCR-HTC |
| **6531.** | 249682 | Campbell, Luke | 8:20-cv-92226-MCR-HTC |
| **6532.** | 183770 | Campbell, Michael | 8:20-cv-05463-MCR-HTC |
| **6533.** | 171070 | Can, Mehmet | 8:20-cv-05858-MCR-HTC |
| **6534.** | 192945 | Carder, Darren | 8:20-cv-55804-MCR-HTC |
| **6535.** | 273993 | Carmical, Richard | 9:20-cv-15657-MCR-HTC |
| **6536.** | 210803 | Carpenter, Christian | 8:20-cv-56134-MCR-HTC |
| **6537.** | 382246 | Carr, Timothy | 3:23-cv-01168-MCR-HTC |
| **6538.** | 241528 | Carruth, Dewight | 8:20-cv-88331-MCR-HTC |
| **6539.** | 206833 | Carter, Larry | 8:20-cv-51294-MCR-HTC |
| **6540.** | 192957 | Carter, Walter | 8:20-cv-55830-MCR-HTC |
| **6541.** | 171366 | Carver, Mary | 8:20-cv-01747-MCR-HTC |
| **6542.** | 186044 | Castilleja, Joe | 8:20-cv-10197-MCR-HTC |
| **6543.** | 214913 | Castillo, Andir | 8:20-cv-61860-MCR-HTC |
| **6544.** | 206545 | Castillo, Ryan | 8:20-cv-51580-MCR-HTC |
| **6545.** | 192964 | Castilloforty, Michael | 8:20-cv-55846-MCR-HTC |
| **6546.** | 377543 | Castrejon, Chad | 3:22-cv-22830-MCR-HTC |
| **6547.** | 192967 | Castro, Andre | 8:20-cv-55852-MCR-HTC |
| **6548.** | 238721 | Castro, Mario | 8:20-cv-84542-MCR-HTC |
| **6549.** | 249690 | Catchings, Antonio | 8:20-cv-92234-MCR-HTC |
| **6550.** | 241532 | Cavanaugh, Kevin | 8:20-cv-88335-MCR-HTC |
| **6551.** | 354424 | Cave, Sean | 3:21-cv-03767-MCR-HTC |
| **6552.** | 20241 | Cavinder, Jeremy | 7:20-cv-87960-MCR-HTC |
| **6553.** | 373262 | Cavinder, Kevin | 3:22-cv-18196-MCR-HTC |
| **6554.** | 260137 | Cerrone, Anthony | 9:20-cv-01805-MCR-HTC |
| **6555.** | 214920 | Chapman, Joshua | 8:20-cv-61896-MCR-HTC |
| **6556.** | 384594 | Chaput, Samuel | 3:23-cv-03234-MCR-HTC |
| **6557.** | 171263 | Charlton, Gary | 8:20-cv-08186-MCR-HTC |
| **6558.** | 373186 | Chavez, Isaiah | 3:22-cv-18534-MCR-HTC |
| **6559.** | 249695 | Chavoya, Abel | 8:20-cv-92239-MCR-HTC |
| **6560.** | 20291 | Cheshire, Robert | 7:20-cv-88330-MCR-HTC |
| **6561.** | 249696 | Chiazzese, Erika | 8:20-cv-92240-MCR-HTC |
| **6562.** | 229659 | Chittick, Erik | 8:20-cv-65968-MCR-HTC |
| **6563.** | 171539 | Christensen, Mark | 8:20-cv-02067-MCR-HTC |
| **6564.** | 183811 | Christian, Everald | 8:20-cv-05692-MCR-HTC |
| **6565.** | 214928 | Cisse, Nfatoman | 8:20-cv-61940-MCR-HTC |
| **6566.** | 192990 | Clark, Joshua | 8:20-cv-55903-MCR-HTC |
| **6567.** | 238747 | Clark, Kevin | 8:20-cv-84590-MCR-HTC |
| **6568.** | 241539 | Clark, Larry | 8:20-cv-88342-MCR-HTC |
| **6569.** | 382376 | Clay, Shaon | 3:23-cv-01876-MCR-HTC |

| | | | |
|---|---|---|---|
| **6570.** | 268385 | Clayberger, Anthony | 9:20-cv-17352-MCR-HTC |
| **6571.** | 183818 | Clayton, Jordan | 8:20-cv-05741-MCR-HTC |
| **6572.** | 183819 | Clemons, Brian | 8:20-cv-05748-MCR-HTC |
| **6573.** | 238750 | Clemons, Kendell | 8:20-cv-84595-MCR-HTC |
| **6574.** | 354426 | Clingman, Daniel | 3:21-cv-03389-MCR-HTC |
| **6575.** | 192998 | Clinkscale, Sean | 8:20-cv-55921-MCR-HTC |
| **6576.** | 183821 | Coates, Calvin | 8:20-cv-05760-MCR-HTC |
| **6577.** | 238756 | Colborn, Matthew | 8:20-cv-84607-MCR-HTC |
| **6578.** | 378431 | Cole, Jesse | 3:22-cv-23733-MCR-HTC |
| **6579.** | 230277 | Coleman, Reginald | 8:20-cv-72917-MCR-HTC |
| **6580.** | 20408 | Collins, Otto | 7:20-cv-88577-MCR-HTC |
| **6581.** | 214938 | Colmenero, Dionel | 8:20-cv-61994-MCR-HTC |
| **6582.** | 206889 | Colón-Ruiz, Angel Luis | 7:21-cv-68348-MCR-HTC |
| **6583.** | 206666 | Conner, Tallon | 8:20-cv-51895-MCR-HTC |
| **6584.** | 214945 | Cook, Shawn | 8:20-cv-62030-MCR-HTC |
| **6585.** | 382341 | Cook, Teresa | 3:23-cv-01361-MCR-HTC |
| **6586.** | 171143 | Cooper, Autrelya | 8:20-cv-06798-MCR-HTC |
| **6587.** | 20458 | Cooper, Nathanial | 7:20-cv-89059-MCR-HTC |
| **6588.** | 356395 | Cornish, David | 3:22-cv-00542-MCR-HTC |
| **6589.** | 206544 | Corrigan, Max | 8:20-cv-51578-MCR-HTC |
| **6590.** | 365270 | Costes, Andrew | 3:22-cv-10795-MCR-HTC |
| **6591.** | 386729 | Costilow, Adam | 3:23-cv-07242-MCR-HTC |
| **6592.** | 20491 | Cotten, Marvin | 7:20-cv-89170-MCR-HTC |
| **6593.** | 361643 | Cox, Brian | 3:22-cv-07443-MCR-HTC |
| **6594.** | 249718 | Cox, Michael | 8:20-cv-92262-MCR-HTC |
| **6595.** | 20514 | Coyle, Jeffrey | 7:20-cv-89228-MCR-HTC |
| **6596.** | 206673 | Craig, Brian | 8:20-cv-51913-MCR-HTC |
| **6597.** | 230099 | Crawford, Joel | 8:20-cv-67288-MCR-HTC |
| **6598.** | 183864 | Crawford, Richard | 8:20-cv-06019-MCR-HTC |
| **6599.** | 378425 | Crawford-Beveridge, William | 3:22-cv-23747-MCR-HTC |
| **6600.** | 229577 | Crenshaw, Eugene | 8:20-cv-66795-MCR-HTC |
| **6601.** | 385851 | Crouch, John | 3:23-cv-05301-MCR-HTC |
| **6602.** | 373037 | Crowder, John | 3:22-cv-18411-MCR-HTC |
| **6603.** | 373253 | Crusan, Anthony | 3:22-cv-18462-MCR-HTC |
| **6604.** | 20582 | Cuellar, Josephine | 7:20-cv-89430-MCR-HTC |
| **6605.** | 183876 | Cunningham, Brandon | 8:20-cv-06079-MCR-HTC |
| **6606.** | 193048 | Curran, Christopher | 8:20-cv-56077-MCR-HTC |
| **6607.** | 214971 | Custodio, Louis | 8:20-cv-62171-MCR-HTC |
| **6608.** | 183881 | Czoka, Dylan | 8:20-cv-06105-MCR-HTC |
| **6609.** | 238802 | Daily, Dustin | 8:20-cv-84743-MCR-HTC |
| **6610.** | 193050 | Daise, Dominic | 8:20-cv-56084-MCR-HTC |
| **6611.** | 20635 | Daniels, Charles | 7:20-cv-14904-MCR-HTC |
| **6612.** | 214973 | Daniels, Mason | 8:20-cv-62182-MCR-HTC |
| **6613.** | 193052 | Daniels, Sterling | 8:20-cv-56091-MCR-HTC |
| **6614.** | 230325 | Daniels, Steven | 8:20-cv-73006-MCR-HTC |

| | | | |
|---|---|---|---|
| **6615.** | 183888 | Danowski, David | 8:20-cv-06139-MCR-HTC |
| **6616.** | 193057 | Dao, Phuc | 8:20-cv-56114-MCR-HTC |
| **6617.** | 249733 | Daugherty, Michael | 8:20-cv-92277-MCR-HTC |
| **6618.** | 318697 | Davidson, Robert | 7:21-cv-34961-MCR-HTC |
| **6619.** | 20693 | Davis Jr., Johnny | 7:20-cv-89637-MCR-HTC |
| **6620.** | 238809 | Davis, Jason | 8:20-cv-84777-MCR-HTC |
| **6621.** | 210939 | Davis, Michael | 8:20-cv-56601-MCR-HTC |
| **6622.** | 214978 | Davis, Randall | 8:20-cv-62210-MCR-HTC |
| **6623.** | 193062 | Davis, Robert | 8:20-cv-56140-MCR-HTC |
| **6624.** | 157563 | Davis, Ryan | 7:20-cv-35206-MCR-HTC |
| **6625.** | 20687 | Davis, Seth | 7:20-cv-89632-MCR-HTC |
| **6626.** | 260145 | De La Rosa, Juan | 9:20-cv-01813-MCR-HTC |
| **6627.** | 249736 | De Leon, Ismael | 8:20-cv-92280-MCR-HTC |
| **6628.** | 183905 | Dede-Nasheed, Shatterrica | 8:20-cv-07133-MCR-HTC |
| **6629.** | 375957 | Deleon, Matthew Blake | 3:22-cv-19811-MCR-HTC |
| **6630.** | 238818 | Dempsey, Joel | 8:20-cv-84824-MCR-HTC |
| **6631.** | 396286 | Deon, Mark | 3:23-cv-15378-MCR-HTC |
| **6632.** | 206813 | Deong, Charles | 8:20-cv-51237-MCR-HTC |
| **6633.** | 214995 | Deturenne Jr, Larry | 8:20-cv-62301-MCR-HTC |
| **6634.** | 193080 | Dewalt, Joshua | 8:20-cv-56264-MCR-HTC |
| **6635.** | 20788 | Dewig, Benjamin | 7:20-cv-89879-MCR-HTC |
| **6636.** | 230030 | Deyo, Andrew | 8:20-cv-67219-MCR-HTC |
| **6637.** | 263777 | Di Renzo, John | 9:20-cv-03895-MCR-HTC |
| **6638.** | 377554 | Diaz Martell, Livan | 3:22-cv-22538-MCR-HTC |
| **6639.** | 260148 | Diaz, Edgardo | 9:20-cv-01816-MCR-HTC |
| **6640.** | 20804 | Dibeler, Rainer | 7:20-cv-89936-MCR-HTC |
| **6641.** | 171162 | Diego, Juan | 8:20-cv-06883-MCR-HTC |
| **6642.** | 157246 | Dionne, Jason | 7:20-cv-98789-MCR-HTC |
| **6643.** | 207105 | Dixon, Andy | 8:20-cv-51980-MCR-HTC |
| **6644.** | 406085 | Dixon, Harriet | 3:23-cv-22666-MCR-HTC |
| **6645.** | 215001 | Dobbs, Chad | 8:20-cv-62335-MCR-HTC |
| **6646.** | 183929 | Dodd, Raymond | 8:20-cv-07318-MCR-HTC |
| **6647.** | 20851 | Dolan, Shannon | 7:20-cv-90415-MCR-HTC |
| **6648.** | 215004 | Donaldson, Tami | 8:20-cv-62351-MCR-HTC |
| **6649.** | 354443 | Donovan, Brian | 3:21-cv-03383-MCR-HTC |
| **6650.** | 241569 | Doty, Anthony | 8:20-cv-88372-MCR-HTC |
| **6651.** | 318702 | Doty, Steven | 7:21-cv-34966-MCR-HTC |
| **6652.** | 20890 | Doyal, Justin | 7:20-cv-90622-MCR-HTC |
| **6653.** | 193099 | Doyle, Garrett | 8:20-cv-56655-MCR-HTC |
| **6654.** | 286897 | Drayton, Marcus | 7:21-cv-07075-MCR-HTC |
| **6655.** | 20901 | Dregory, Aaron | 7:20-cv-90633-MCR-HTC |
| **6656.** | 385818 | Drew, Darrick | 3:23-cv-04985-MCR-HTC |
| **6657.** | 355873 | Duke, Nicholas | 3:21-cv-04861-MCR-HTC |
| **6658.** | 230488 | Duran, Misael | 8:20-cv-73368-MCR-HTC |
| **6659.** | 362655 | Dutkiewicz, Brandon | 3:22-cv-08286-MCR-HTC |

| | | | |
|---|---|---|---|
| **6660.** | 274033 | Eastin, Karl | 9:20-cv-15697-MCR-HTC |
| **6661.** | 20986 | Eaton, Preston | 7:20-cv-92657-MCR-HTC |
| **6662.** | 276843 | Edmond, Jamie | 9:20-cv-19305-MCR-HTC |
| **6663.** | 389721 | Edwards, Frank | 3:23-cv-12287-MCR-HTC |
| **6664.** | 249763 | Ellington, Joey | 8:20-cv-94040-MCR-HTC |
| **6665.** | 373238 | Ellis, Deznick | 3:22-cv-18220-MCR-HTC |
| **6666.** | 205716 | Elsworth, Stephen | 8:20-cv-48755-MCR-HTC |
| **6667.** | 206713 | Elzy, Sonja | 8:20-cv-51994-MCR-HTC |
| **6668.** | 238859 | Enriquez, Blake | 8:20-cv-85222-MCR-HTC |
| **6669.** | 229573 | Ergen, Corey | 8:20-cv-66772-MCR-HTC |
| **6670.** | 215034 | Eskridge, Dionte | 8:20-cv-61477-MCR-HTC |
| **6671.** | 409750 | Espada, Jonathan | 7:23-cv-01051-MCR-HTC |
| **6672.** | 375940 | Espinoza, Janira | 3:22-cv-20287-MCR-HTC |
| **6673.** | 238863 | Estrada, Paul | 8:20-cv-85230-MCR-HTC |
| **6674.** | 241580 | Ethridge, James | 8:20-cv-88383-MCR-HTC |
| **6675.** | 193144 | Ewing, Jeffery | 8:20-cv-56856-MCR-HTC |
| **6676.** | 238865 | Fairbairn, Justin | 8:20-cv-85234-MCR-HTC |
| **6677.** | 375873 | Farrell-Francis, De'Jon | 3:22-cv-20686-MCR-HTC |
| **6678.** | 21143 | Felt, Richard | 7:20-cv-92996-MCR-HTC |
| **6679.** | 21148 | Fenton, Corey | 7:20-cv-93011-MCR-HTC |
| **6680.** | 229391 | Ferland, Christopher | 8:20-cv-66101-MCR-HTC |
| **6681.** | 322284 | Fincannon, Zach | 7:21-cv-38521-MCR-HTC |
| **6682.** | 355423 | Fisher, Selwyn | 3:21-cv-04365-MCR-HTC |
| **6683.** | 207001 | Fitzpatrick, Johnathan | 3:22-cv-24780-MCR-HTC |
| **6684.** | 21211 | Flaurr, James William Robert | 7:20-cv-93182-MCR-HTC |
| **6685.** | 21233 | Floyd, Anthony | 7:20-cv-93235-MCR-HTC |
| **6686.** | 205275 | Fludd, Steven | 8:20-cv-50242-MCR-HTC |
| **6687.** | 238885 | Flynn, Bryce | 8:20-cv-85273-MCR-HTC |
| **6688.** | 21260 | Fortier, Nathan | 7:20-cv-93330-MCR-HTC |
| **6689.** | 280629 | Fortner, William | 7:21-cv-03440-MCR-HTC |
| **6690.** | 373139 | Fowler, Steven | 3:22-cv-18006-MCR-HTC |
| **6691.** | 21289 | Francis Jr., Wayne | 7:20-cv-93444-MCR-HTC |
| **6692.** | 21307 | Fredericks, William | 7:20-cv-93496-MCR-HTC |
| **6693.** | 238899 | Freetage, Jerrod | 8:20-cv-85310-MCR-HTC |
| **6694.** | 205303 | Freiberg, John | 8:20-cv-48562-MCR-HTC |
| **6695.** | 21319 | Fricot, Gerald | 7:20-cv-93543-MCR-HTC |
| **6696.** | 21321 | Fries, Nathan | 7:20-cv-93554-MCR-HTC |
| **6697.** | 21336 | Furlough, Michael | 7:20-cv-93613-MCR-HTC |
| **6698.** | 215066 | Gallo, Joseph | 8:20-cv-61625-MCR-HTC |
| **6699.** | 215067 | Gamble, Isaac | 8:20-cv-61629-MCR-HTC |
| **6700.** | 21363 | Gann, Anthony | 7:20-cv-93729-MCR-HTC |
| **6701.** | 238914 | Gann, Jerry | 8:20-cv-85326-MCR-HTC |
| **6702.** | 286888 | Garcia, Andre | 7:21-cv-07066-MCR-HTC |
| **6703.** | 249809 | Garcia, Esmerejildo | 8:20-cv-94125-MCR-HTC |
| **6704.** | 229518 | Garcia, Esteban | 8:20-cv-66559-MCR-HTC |

| | | | |
|---|---|---|---|
| **6705.** | 307026 | Garcia, Geraldo | 7:21-cv-26262-MCR-HTC |
| **6706.** | 170943 | Garcia, Ronald | 8:20-cv-05153-MCR-HTC |
| **6707.** | 298759 | Garling, Joshua | 7:21-cv-51813-MCR-HTC |
| **6708.** | 21394 | Garner, Cody | 7:20-cv-93883-MCR-HTC |
| **6709.** | 21408 | Garza, Elena | 7:20-cv-93955-MCR-HTC |
| **6710.** | 263750 | Garza, Franco | 9:20-cv-03868-MCR-HTC |
| **6711.** | 359910 | Gehrke, Matthew | 3:22-cv-03641-MCR-HTC |
| **6712.** | 268467 | George, Joshua | 9:20-cv-18144-MCR-HTC |
| **6713.** | 193215 | George, William | 8:20-cv-57093-MCR-HTC |
| **6714.** | 322291 | Glaser, George | 7:21-cv-38536-MCR-HTC |
| **6715.** | 359755 | Gluchacki, Matthew | 3:22-cv-03673-MCR-HTC |
| **6716.** | 193232 | Goeke, Jason | 8:20-cv-57144-MCR-HTC |
| **6717.** | 193233 | Goff, Darren | 8:20-cv-57147-MCR-HTC |
| **6718.** | 238932 | Goff, Douglas | 8:20-cv-85344-MCR-HTC |
| **6719.** | 21501 | Golden, Dantavious | 7:20-cv-94280-MCR-HTC |
| **6720.** | 355427 | Gomez, Luis | 3:21-cv-04517-MCR-HTC |
| **6721.** | 193234 | Gomez, Marcos | 8:20-cv-57149-MCR-HTC |
| **6722.** | 21517 | Gonzales, Tamara | 7:20-cv-93240-MCR-HTC |
| **6723.** | 382347 | Gonzalez, Christian | 3:23-cv-05212-MCR-HTC |
| **6724.** | 249833 | Gonzalez, Manxfred | 8:20-cv-94148-MCR-HTC |
| **6725.** | 382070 | Goolsby, Jonathon | 3:23-cv-00832-MCR-HTC |
| **6726.** | 382198 | Gothard, Jeremy | 3:23-cv-01097-MCR-HTC |
| **6727.** | 21564 | Goubeaux, Christopher | 7:20-cv-93411-MCR-HTC |
| **6728.** | 286898 | Graden, Patricia | 7:21-cv-07076-MCR-HTC |
| **6729.** | 21570 | Grady, Jeremy | 7:20-cv-93429-MCR-HTC |
| **6730.** | 263702 | Graham, Eric | 9:20-cv-03820-MCR-HTC |
| **6731.** | 377565 | Granda, Elias | 3:22-cv-22604-MCR-HTC |
| **6732.** | 215098 | Granger, Kenneth | 8:20-cv-61802-MCR-HTC |
| **6733.** | 260175 | Gray, Anthony | 9:20-cv-01855-MCR-HTC |
| **6734.** | 184087 | Green, Andrew | 8:20-cv-09118-MCR-HTC |
| **6735.** | 249840 | Green, Curtis | 8:20-cv-94156-MCR-HTC |
| **6736.** | 193260 | Greene, Anthony | 8:20-cv-57227-MCR-HTC |
| **6737.** | 354461 | Greenlee, Eric | 3:21-cv-02967-MCR-HTC |
| **6738.** | 384210 | Gregg, Gresham | 3:23-cv-00550-MCR-HTC |
| **6739.** | 260180 | Gregory, Herbert | 9:20-cv-01866-MCR-HTC |
| **6740.** | 184092 | Griffin, Branden | 8:20-cv-09132-MCR-HTC |
| **6741.** | 230298 | Griffith, Brian | 8:20-cv-72957-MCR-HTC |
| **6742.** | 184094 | Griffith, James | 8:20-cv-09136-MCR-HTC |
| **6743.** | 249847 | Grimes, Rene | 8:20-cv-94163-MCR-HTC |
| **6744.** | 206259 | Groves, Corey | 8:20-cv-49808-MCR-HTC |
| **6745.** | 406472 | Guerpo, Dustin | 7:23-cv-01688-MCR-HTC |
| **6746.** | 215115 | Guertin, Arthur | 7:23-cv-03872-MCR-HTC |
| **6747.** | 215118 | Gulledge, Shawne | 8:20-cv-61905-MCR-HTC |
| **6748.** | 333883 | Gunter, Marshall | 7:21-cv-51689-MCR-HTC |
| **6749.** | 215119 | Guthrie, Brian | 8:20-cv-61910-MCR-HTC |

| | | | |
|---|---|---|---|
| **6750.** | 229905 | Gutierrez, Felipe | 8:20-cv-66844-MCR-HTC |
| **6751.** | 249852 | Guzman Mendez, Lionel | 8:20-cv-94168-MCR-HTC |
| **6752.** | 263769 | Guzman, Jorge | 9:20-cv-03887-MCR-HTC |
| **6753.** | 274156 | Hagan, Christopher | 9:20-cv-15820-MCR-HTC |
| **6754.** | 157890 | Hair, Brian | 7:20-cv-99174-MCR-HTC |
| **6755.** | 260183 | Hall, Anthony | 9:20-cv-01872-MCR-HTC |
| **6756.** | 193273 | Hall, Rebecca | 8:20-cv-57267-MCR-HTC |
| **6757.** | 21757 | Hamburg, Andrew | 7:20-cv-94189-MCR-HTC |
| **6758.** | 215128 | Hamilton, Robert | 8:20-cv-61957-MCR-HTC |
| **6759.** | 21787 | Handshy, Stetson | 7:20-cv-93581-MCR-HTC |
| **6760.** | 206940 | Harbitz, Jake | 8:20-cv-51555-MCR-HTC |
| **6761.** | 205721 | Harco, Christopher | 8:20-cv-48760-MCR-HTC |
| **6762.** | 406087 | Harper, Don | 3:23-cv-22673-MCR-HTC |
| **6763.** | 170972 | Harris, Chadwick | 8:20-cv-05237-MCR-HTC |
| **6764.** | 298760 | Harris, Charity | 7:21-cv-51814-MCR-HTC |
| **6765.** | 229909 | Harris, Daniel | 8:20-cv-66864-MCR-HTC |
| **6766.** | 230486 | Harris, Eddie | 8:20-cv-73361-MCR-HTC |
| **6767.** | 372972 | Harris-Redd, Michael | 3:22-cv-18212-MCR-HTC |
| **6768.** | 397885 | Hart, Michelle | 3:23-cv-17272-MCR-HTC |
| **6769.** | 205545 | Harvey, Robert | 8:20-cv-48421-MCR-HTC |
| **6770.** | 286889 | Harz, Carl | 7:21-cv-07067-MCR-HTC |
| **6771.** | 230246 | Hatley, Timothy | 8:20-cv-72859-MCR-HTC |
| **6772.** | 238982 | Hawkes, Carrie | 8:20-cv-85394-MCR-HTC |
| **6773.** | 210827 | Hawkins, Walter | 8:20-cv-56230-MCR-HTC |
| **6774.** | 21938 | Hemby, Nicholas | 7:20-cv-93959-MCR-HTC |
| **6775.** | 229597 | Henderson, Antonio | 8:20-cv-66903-MCR-HTC |
| **6776.** | 373077 | Henry, David | 3:22-cv-18005-MCR-HTC |
| **6777.** | 229490 | Hernandez, Jose | 8:20-cv-66459-MCR-HTC |
| **6778.** | 363735 | Herr, Ernest | 3:22-cv-09164-MCR-HTC |
| **6779.** | 193333 | Hetmer, Brooke | 8:20-cv-59249-MCR-HTC |
| **6780.** | 156977 | Hicks, Jayla | 7:20-cv-98973-MCR-HTC |
| **6781.** | 193341 | Hill, Coewan | 8:20-cv-59257-MCR-HTC |
| **6782.** | 336511 | Hill, Kenneth | 7:21-cv-56269-MCR-HTC |
| **6783.** | 206637 | Hill, Kyla | 8:20-cv-51811-MCR-HTC |
| **6784.** | 22032 | Hill, Terry | 7:20-cv-86073-MCR-HTC |
| **6785.** | 205424 | Hiltwine, Eric | 8:20-cv-50340-MCR-HTC |
| **6786.** | 205969 | Hirschmann, Jeremy | 8:20-cv-49679-MCR-HTC |
| **6787.** | 22073 | Hoffman, Joseph | 7:20-cv-86161-MCR-HTC |
| **6788.** | 22075 | Hoffmann, Shawn | 7:20-cv-86165-MCR-HTC |
| **6789.** | 193354 | Holbrook, William | 8:20-cv-59270-MCR-HTC |
| **6790.** | 22086 | Holley, Mitchell | 7:20-cv-86188-MCR-HTC |
| **6791.** | 359788 | Hollins, Ramone | 3:22-cv-03910-MCR-HTC |
| **6792.** | 193359 | Holmes, Alan | 8:20-cv-59278-MCR-HTC |
| **6793.** | 22108 | Holt, Harold | 7:20-cv-14917-MCR-HTC |
| **6794.** | 193361 | Holte, Richard | 8:20-cv-59282-MCR-HTC |

| | | | |
|---|---|---|---|
| **6795.** | 336514 | Hood, Tracy | 7:21-cv-56274-MCR-HTC |
| **6796.** | 355433 | Hooper, Jeffrey | 3:21-cv-04402-MCR-HTC |
| **6797.** | 276786 | Horn, Raimen | 9:20-cv-19248-MCR-HTC |
| **6798.** | 258493 | Howard, David | 9:20-cv-15550-MCR-HTC |
| **6799.** | 258453 | Howard, Ronald | 9:20-cv-15465-MCR-HTC |
| **6800.** | 249895 | Howard, Starr | 8:20-cv-94211-MCR-HTC |
| **6801.** | 249896 | Huber, Jordan | 8:20-cv-94212-MCR-HTC |
| **6802.** | 229224 | Hudson, Claude | 8:20-cv-65789-MCR-HTC |
| **6803.** | 184203 | Hunsucker, Temathy | 8:20-cv-09348-MCR-HTC |
| **6804.** | 239030 | Ibarra, Justin | 8:20-cv-85442-MCR-HTC |
| **6805.** | 207183 | Ingalls, Philip | 8:20-cv-50543-MCR-HTC |
| **6806.** | 22249 | Ingerick, Jeremy | 7:20-cv-86643-MCR-HTC |
| **6807.** | 241634 | Inman, Rebecca | 8:20-cv-88437-MCR-HTC |
| **6808.** | 249906 | Island, Lajuane | 8:20-cv-94222-MCR-HTC |
| **6809.** | 386702 | Iusi, John | 3:23-cv-06945-MCR-HTC |
| **6810.** | 239037 | Jackson Jr., Aaron | 8:20-cv-85449-MCR-HTC |
| **6811.** | 230259 | Jackson, Corey | 8:20-cv-72883-MCR-HTC |
| **6812.** | 215204 | Jackson, Joseph | 8:20-cv-62347-MCR-HTC |
| **6813.** | 249909 | Jackson, Samuel | 8:20-cv-94225-MCR-HTC |
| **6814.** | 268432 | Jacob, Jeric | 9:20-cv-17451-MCR-HTC |
| **6815.** | 382156 | James, Michael | 3:23-cv-01190-MCR-HTC |
| **6816.** | 383741 | Jarnagin, Cody | 3:23-cv-01402-MCR-HTC |
| **6817.** | 241641 | Jarvs, Alethea | 8:20-cv-88444-MCR-HTC |
| **6818.** | 159529 | Jarzynka, Shane | 7:20-cv-99227-MCR-HTC |
| **6819.** | 355827 | Jay, Bernard | 3:21-cv-04859-MCR-HTC |
| **6820.** | 372962 | Jefferson, Landyn | 3:22-cv-17986-MCR-HTC |
| **6821.** | 156716 | Jenkins, James | 7:20-cv-98815-MCR-HTC |
| **6822.** | 206095 | Johns, Michael | 8:20-cv-50067-MCR-HTC |
| **6823.** | 22377 | Johnson, Brantley | 3:23-cv-06821-MCR-HTC |
| **6824.** | 22424 | Johnson, Christopher | 7:20-cv-87441-MCR-HTC |
| **6825.** | 382118 | Johnson, Jeffrey | 3:23-cv-01141-MCR-HTC |
| **6826.** | 193416 | Johnson, Jeremiah | 8:20-cv-59388-MCR-HTC |
| **6827.** | 230368 | Johnson, John | 8:20-cv-73074-MCR-HTC |
| **6828.** | 239055 | Johnson, John | 8:20-cv-85467-MCR-HTC |
| **6829.** | 249921 | Johnson, Justin | 8:20-cv-94237-MCR-HTC |
| **6830.** | 171079 | Johnson, Kyle | 7:20-cv-39466-MCR-HTC |
| **6831.** | 207051 | Johnson, Kyle | 8:20-cv-50469-MCR-HTC |
| **6832.** | 193410 | Johnson, Mark | 8:20-cv-59377-MCR-HTC |
| **6833.** | 249926 | Johnson, Michael | 8:20-cv-94242-MCR-HTC |
| **6834.** | 359968 | Johnson, Nathaniel | 3:22-cv-03497-MCR-HTC |
| **6835.** | 184248 | Johnson, Nico | 8:20-cv-09582-MCR-HTC |
| **6836.** | 184249 | Johnson, Nyesha | 8:20-cv-09586-MCR-HTC |
| **6837.** | 22418 | Johnson, Richard | 7:20-cv-87435-MCR-HTC |
| **6838.** | 22385 | Johnson, Rickey | 7:20-cv-87402-MCR-HTC |
| **6839.** | 239067 | Johnson, Royce | 8:20-cv-85479-MCR-HTC |

| | | | |
|---|---|---|---|
| **6840.** | 406084 | Johnson, Zawadi | 3:23-cv-22665-MCR-HTC |
| **6841.** | 170908 | Johnston, Dave | 8:20-cv-04844-MCR-HTC |
| **6842.** | 241646 | Jones, Fred | 8:20-cv-88449-MCR-HTC |
| **6843.** | 230458 | Jones, Jeremy | 8:20-cv-73260-MCR-HTC |
| **6844.** | 206020 | Jones, Johnathen William | 8:20-cv-49826-MCR-HTC |
| **6845.** | 318729 | Jones, Joshua | 7:21-cv-33420-MCR-HTC |
| **6846.** | 230364 | Jones, Justin | 8:20-cv-73070-MCR-HTC |
| **6847.** | 22467 | Jones, Mary | 7:20-cv-87504-MCR-HTC |
| **6848.** | 205393 | Jones, Thomas | 8:20-cv-47989-MCR-HTC |
| **6849.** | 389976 | Jones, Timothy | 3:23-cv-12182-MCR-HTC |
| **6850.** | 193426 | Jordan, Lisa | 8:20-cv-59408-MCR-HTC |
| **6851.** | 22504 | Joyner, Frank | 7:20-cv-87573-MCR-HTC |
| **6852.** | 184268 | Juern, Carl | 8:20-cv-09636-MCR-HTC |
| **6853.** | 230253 | Karcher, Carlo | 8:20-cv-72872-MCR-HTC |
| **6854.** | 229270 | Kastenbaum, Kasey | 8:20-cv-65874-MCR-HTC |
| **6855.** | 365271 | Kaylor, Angelica | 3:22-cv-10764-MCR-HTC |
| **6856.** | 229357 | Keim, Kenneth | 8:20-cv-66020-MCR-HTC |
| **6857.** | 205546 | Kelly, Marcious | 8:20-cv-48424-MCR-HTC |
| **6858.** | 22570 | Kennedy, Clarence | 7:20-cv-87706-MCR-HTC |
| **6859.** | 22576 | Kephas, Arney | 7:20-cv-87719-MCR-HTC |
| **6860.** | 207222 | Kernan, Latoya | 8:20-cv-52094-MCR-HTC |
| **6861.** | 215242 | Kerr, Michael | 8:20-cv-62472-MCR-HTC |
| **6862.** | 352680 | Kersey, Charles | 3:21-cv-01849-MCR-HTC |
| **6863.** | 205262 | Khan, Nasir | 8:20-cv-48462-MCR-HTC |
| **6864.** | 22595 | Kinard, Prince | 7:20-cv-87760-MCR-HTC |
| **6865.** | 215250 | King, Adam | 8:20-cv-62499-MCR-HTC |
| **6866.** | 206826 | Kingsbury, Ryan | 8:20-cv-50375-MCR-HTC |
| **6867.** | 379069 | Kinsell, William | 3:22-cv-25030-MCR-HTC |
| **6868.** | 184300 | Kissel, Timothy | 8:20-cv-09735-MCR-HTC |
| **6869.** | 215253 | Kitchen, Lawrence | 8:20-cv-62508-MCR-HTC |
| **6870.** | 193457 | Klama, Tiffany | 8:20-cv-59512-MCR-HTC |
| **6871.** | 22635 | Kliesch, Whitney | 7:20-cv-87925-MCR-HTC |
| **6872.** | 362603 | Klunder, Nicholas | 3:22-cv-08183-MCR-HTC |
| **6873.** | 361647 | Knight, William | 3:22-cv-07320-MCR-HTC |
| **6874.** | 229761 | Knudson, Eric | 8:20-cv-66263-MCR-HTC |
| **6875.** | 22663 | Kosino, Ryon | 7:20-cv-88002-MCR-HTC |
| **6876.** | 239101 | Kosmatin, Raymond | 8:20-cv-85512-MCR-HTC |
| **6877.** | 215260 | Kozeniesky, Michael | 8:20-cv-61549-MCR-HTC |
| **6878.** | 260203 | Krenowicz, John | 9:20-cv-01912-MCR-HTC |
| **6879.** | 206959 | Kuryla, Markham | 8:20-cv-51582-MCR-HTC |
| **6880.** | 215269 | Ladringan, Cody | 8:20-cv-61589-MCR-HTC |
| **6881.** | 215270 | Lagrone Mcclure, Terrell | 8:20-cv-61593-MCR-HTC |
| **6882.** | 22726 | Lambert, Bryan | 7:20-cv-88137-MCR-HTC |
| **6883.** | 22738 | Landers, Jeramie | 7:20-cv-88161-MCR-HTC |
| **6884.** | 382181 | Landry, Gavin | 3:23-cv-01971-MCR-HTC |

| | | | |
|---|---|---|---|
| **6885.** | 356426 | Lane, Jason | 3:22-cv-00513-MCR-HTC |
| **6886.** | 193478 | Lanham, Edward | 8:20-cv-59593-MCR-HTC |
| **6887.** | 207226 | Lara, Anastacio | 8:20-cv-52097-MCR-HTC |
| **6888.** | 170975 | Largeman, Ryan | 8:20-cv-05247-MCR-HTC |
| **6889.** | 361660 | Lassalle, Dominic | 3:22-cv-07108-MCR-HTC |
| **6890.** | 22793 | Lauderdale, Byron | 7:20-cv-89145-MCR-HTC |
| **6891.** | 359839 | Lawson, Bradley | 3:22-cv-03936-MCR-HTC |
| **6892.** | 22819 | Lebow, Michael | 7:20-cv-89202-MCR-HTC |
| **6893.** | 229749 | Lee Morrow, Gregory | 8:20-cv-66218-MCR-HTC |
| **6894.** | 215281 | Lee, Lue | 8:20-cv-61641-MCR-HTC |
| **6895.** | 184346 | Legg, Gerald | 8:20-cv-10508-MCR-HTC |
| **6896.** | 215285 | Lehner, Todd | 8:20-cv-61660-MCR-HTC |
| **6897.** | 239136 | Lent, Lynn | 8:20-cv-85556-MCR-HTC |
| **6898.** | 184350 | Leonard, Seth | 8:20-cv-10522-MCR-HTC |
| **6899.** | 22859 | Lerner, Roy | 7:20-cv-89296-MCR-HTC |
| **6900.** | 382079 | Lewis, Brandon | 3:23-cv-01680-MCR-HTC |
| **6901.** | 215295 | Lewis, Daryl | 8:20-cv-61714-MCR-HTC |
| **6902.** | 249975 | Leyden, Brian | 8:20-cv-94291-MCR-HTC |
| **6903.** | 361526 | Lim, Gilberto | 3:22-cv-07018-MCR-HTC |
| **6904.** | 385812 | Liss, Joseph | 3:23-cv-04997-MCR-HTC |
| **6905.** | 22917 | Little, Brandon | 7:20-cv-89374-MCR-HTC |
| **6906.** | 354488 | Little, Donnie | 3:21-cv-02957-MCR-HTC |
| **6907.** | 359798 | Lofton, Christopher | 3:22-cv-03298-MCR-HTC |
| **6908.** | 215309 | Lonero, Joshua | 8:20-cv-61788-MCR-HTC |
| **6909.** | 229385 | Long, Pepe | 8:20-cv-66085-MCR-HTC |
| **6910.** | 206996 | Longenberger, Joshua | 8:20-cv-51679-MCR-HTC |
| **6911.** | 260208 | Lopez, Robert | 9:20-cv-01922-MCR-HTC |
| **6912.** | 389962 | Love, Devane | 3:23-cv-12171-MCR-HTC |
| **6913.** | 239162 | Lowe, John | 8:20-cv-85601-MCR-HTC |
| **6914.** | 388090 | Lucado, James | 3:23-cv-08926-MCR-HTC |
| **6915.** | 23001 | Luedemann, Casey | 7:20-cv-89514-MCR-HTC |
| **6916.** | 23010 | Lupold, Harry | 7:20-cv-89526-MCR-HTC |
| **6917.** | 206426 | Lydon, Jerry | 8:20-cv-51334-MCR-HTC |
| **6918.** | 23015 | Lyman, Brian | 7:20-cv-89535-MCR-HTC |
| **6919.** | 382418 | Lynton, Eric | 3:23-cv-01522-MCR-HTC |
| **6920.** | 211370 | Lyon, Nickolas | 8:20-cv-57283-MCR-HTC |
| **6921.** | 239166 | Macgregor, Daniel | 8:20-cv-85608-MCR-HTC |
| **6922.** | 184394 | Maddox, George | 8:20-cv-10680-MCR-HTC |
| **6923.** | 286883 | Madisons, Stephanie | 7:21-cv-07062-MCR-HTC |
| **6924.** | 193535 | Magdaleno, Jason | 8:20-cv-60937-MCR-HTC |
| **6925.** | 193539 | Maimer, Nick | 8:20-cv-60941-MCR-HTC |
| **6926.** | 249995 | Majors, Devin | 8:20-cv-94357-MCR-HTC |
| **6927.** | 239171 | Majumdar, Abir | 8:20-cv-85617-MCR-HTC |
| **6928.** | 268375 | Malmgren, Edwin | 9:20-cv-17330-MCR-HTC |
| **6929.** | 215330 | Malott, Kevin | 8:20-cv-61888-MCR-HTC |

| | | | |
|---|---|---|---|
| **6930.** | 210820 | Mangubat, Arthur | 8:20-cv-56205-MCR-HTC |
| **6931.** | 350862 | Manley, Dwight | 3:21-cv-01616-MCR-HTC |
| **6932.** | 170986 | Mann, Edward | 8:20-cv-05285-MCR-HTC |
| **6933.** | 379076 | Mansell, Zachary | 3:22-cv-25061-MCR-HTC |
| **6934.** | 193547 | Mapes, Nicholas | 8:20-cv-60949-MCR-HTC |
| **6935.** | 184404 | Marchant, Richard | 8:20-cv-10713-MCR-HTC |
| **6936.** | 184408 | Marlatt, Zachary | 8:20-cv-10727-MCR-HTC |
| **6937.** | 23123 | Martel, Ashleigh | 7:20-cv-89802-MCR-HTC |
| **6938.** | 230061 | Martin Ii, Gary | 8:20-cv-67250-MCR-HTC |
| **6939.** | 230427 | Martin, Billy | 8:20-cv-73158-MCR-HTC |
| **6940.** | 379018 | Martin, Dawn | 3:22-cv-24995-MCR-HTC |
| **6941.** | 239179 | Martin, Lashanda | 8:20-cv-85631-MCR-HTC |
| **6942.** | 239169 | Martinez, Danielle | 8:20-cv-85613-MCR-HTC |
| **6943.** | 229935 | Martinez, Lina | 8:20-cv-66994-MCR-HTC |
| **6944.** | 361662 | Martini, Timothy | 3:22-cv-07130-MCR-HTC |
| **6945.** | 382107 | Masuca, James | 3:23-cv-01016-MCR-HTC |
| **6946.** | 273977 | Matthews, Walter | 9:20-cv-15642-MCR-HTC |
| **6947.** | 333907 | Mattick, Stephen | 7:21-cv-51713-MCR-HTC |
| **6948.** | 23198 | Maust, Kyra | 7:20-cv-90006-MCR-HTC |
| **6949.** | 215352 | May, Michael | 8:20-cv-61993-MCR-HTC |
| **6950.** | 193568 | Mcabee, Justin | 8:20-cv-60970-MCR-HTC |
| **6951.** | 23221 | Mcallister, Zachary | 7:20-cv-90049-MCR-HTC |
| **6952.** | 158403 | Mccarthy, Richard | 7:20-cv-99079-MCR-HTC |
| **6953.** | 215359 | Mcdaniel, John | 8:20-cv-62026-MCR-HTC |
| **6954.** | 250018 | Mcdonald, Cobby | 8:20-cv-94381-MCR-HTC |
| **6955.** | 210834 | Mcdonald, Edward | 8:20-cv-56257-MCR-HTC |
| **6956.** | 239207 | Mcelwain, Steven | 7:23-cv-03846-MCR-HTC |
| **6957.** | 206060 | Mcgee, Christopher | 8:20-cv-49958-MCR-HTC |
| **6958.** | 193586 | Mcgee, Rondell | 8:20-cv-60988-MCR-HTC |
| **6959.** | 361616 | Mcgrew, Michael | 3:22-cv-07192-MCR-HTC |
| **6960.** | 23323 | Mclauchlin, Allen | 7:20-cv-90286-MCR-HTC |
| **6961.** | 229851 | Mclaughlin, Michael | 8:20-cv-66602-MCR-HTC |
| **6962.** | 355443 | Mcmurrain, Samuel | 3:21-cv-04168-MCR-HTC |
| **6963.** | 205397 | Mecca, Timothy | 8:20-cv-48007-MCR-HTC |
| **6964.** | 239222 | Mejia, Adrian | 8:20-cv-85708-MCR-HTC |
| **6965.** | 336545 | Melendez, George | 7:21-cv-56306-MCR-HTC |
| **6966.** | 336547 | Melton, Kemon | 7:21-cv-56308-MCR-HTC |
| **6967.** | 361663 | Membreve, Gary | 3:22-cv-07415-MCR-HTC |
| **6968.** | 239225 | Mendizabal, Leon | 8:20-cv-85714-MCR-HTC |
| **6969.** | 193608 | Messer, Joseph | 8:20-cv-61010-MCR-HTC |
| **6970.** | 215380 | Metzel, Edward | 8:20-cv-62127-MCR-HTC |
| **6971.** | 260219 | Meza, Raul | 9:20-cv-01933-MCR-HTC |
| **6972.** | 205331 | Michael, Thomas | 8:20-cv-48628-MCR-HTC |
| **6973.** | 193611 | Michalk, Reed | 8:20-cv-61013-MCR-HTC |
| **6974.** | 193621 | Miller, Jacob | 8:20-cv-61023-MCR-HTC |

| | | | |
|---|---|---|---|
| **6975.** | 356053 | Miller, Joshua | 3:22-cv-00132-MCR-HTC |
| **6976.** | 23437 | Miller, Mitchell | 7:20-cv-90519-MCR-HTC |
| **6977.** | 336548 | Miller, Ramon | 7:21-cv-56309-MCR-HTC |
| **6978.** | 23441 | Miller, Randy | 7:20-cv-90527-MCR-HTC |
| **6979.** | 250036 | Miller, Richard | 8:20-cv-94399-MCR-HTC |
| **6980.** | 170930 | Miller, Robert | 8:20-cv-04945-MCR-HTC |
| **6981.** | 23461 | Miller, Timothy | 7:20-cv-90569-MCR-HTC |
| **6982.** | 158634 | Miskelly, Jonathan | 7:20-cv-99137-MCR-HTC |
| **6983.** | 406473 | Montes, Samuel | 7:23-cv-01787-MCR-HTC |
| **6984.** | 276988 | Moody, Austin Paul | 9:20-cv-19850-MCR-HTC |
| **6985.** | 403536 | Moore, Amanda | 3:23-cv-18375-MCR-HTC |
| **6986.** | 170925 | Moore, Christopher | 8:20-cv-04921-MCR-HTC |
| **6987.** | 260223 | Moore, Dustin | 9:20-cv-01937-MCR-HTC |
| **6988.** | 215403 | Moreno, Jesus | 8:20-cv-62236-MCR-HTC |
| **6989.** | 23594 | Morganflash, Trevor | 7:20-cv-90891-MCR-HTC |
| **6990.** | 215406 | Morris, Zachery | 8:20-cv-62251-MCR-HTC |
| **6991.** | 184516 | Morrissey, Zachary | 8:20-cv-11160-MCR-HTC |
| **6992.** | 206088 | Moss, Whitney | 8:20-cv-50045-MCR-HTC |
| **6993.** | 193656 | Mueller, Carl | 8:20-cv-61061-MCR-HTC |
| **6994.** | 229337 | Mullins, Eugene | 8:20-cv-65981-MCR-HTC |
| **6995.** | 23666 | Munroe, Mendeisha | 7:20-cv-91026-MCR-HTC |
| **6996.** | 318749 | Murphy, Charles | 7:21-cv-33440-MCR-HTC |
| **6997.** | 381995 | Murphy, Joshua | 3:23-cv-11751-MCR-HTC |
| **6998.** | 250058 | Murphy, Renee | 8:20-cv-94439-MCR-HTC |
| **6999.** | 250059 | Myers, Jason | 8:20-cv-94441-MCR-HTC |
| **7000.** | 307012 | Myers, Michael | 7:21-cv-24090-MCR-HTC |
| **7001.** | 205446 | Neblett, James | 8:20-cv-48152-MCR-HTC |
| **7002.** | 193665 | Nelson, Chandler | 8:20-cv-61078-MCR-HTC |
| **7003.** | 250063 | Ness, Laneshia | 8:20-cv-94453-MCR-HTC |
| **7004.** | 268421 | Newman, Jacob | 9:20-cv-17429-MCR-HTC |
| **7005.** | 215431 | Newman, Keith | 8:20-cv-62364-MCR-HTC |
| **7006.** | 268528 | Nichols, Chad | 9:20-cv-18204-MCR-HTC |
| **7007.** | 375945 | Norcross, Holli | 3:22-cv-19884-MCR-HTC |
| **7008.** | 215438 | Noriega, Jesse | 8:20-cv-62385-MCR-HTC |
| **7009.** | 23807 | Norman, Daniel | 7:20-cv-91744-MCR-HTC |
| **7010.** | 239296 | Norris, Gerald | 8:20-cv-85837-MCR-HTC |
| **7011.** | 23814 | Note, Darry | 7:20-cv-91763-MCR-HTC |
| **7012.** | 382073 | Nott, Timothy | 3:23-cv-01604-MCR-HTC |
| **7013.** | 211309 | Nunez Cruz, Anthony | 8:20-cv-57118-MCR-HTC |
| **7014.** | 215445 | Nuttall, Michael | 8:20-cv-62406-MCR-HTC |
| **7015.** | 23833 | Obryant, Brendan | 7:20-cv-91802-MCR-HTC |
| **7016.** | 215453 | Olson, Harold | 8:20-cv-62429-MCR-HTC |
| **7017.** | 23879 | Ooten, Gary | 7:20-cv-91867-MCR-HTC |
| **7018.** | 229264 | Ortiz, Santos | 8:20-cv-65863-MCR-HTC |
| **7019.** | 215463 | Owen, Paul | 8:20-cv-62459-MCR-HTC |

| | | | |
|---|---|---|---|
| **7020.** | 239312 | Owens, Waneta | 8:20-cv-85866-MCR-HTC |
| **7021.** | 346095 | Pabon, Xavier | 7:21-cv-64547-MCR-HTC |
| **7022.** | 239318 | Page, Timothy | 8:20-cv-85877-MCR-HTC |
| **7023.** | 171433 | Pago, Dalton | 8:20-cv-01828-MCR-HTC |
| **7024.** | 23933 | Pagunsan, Francis | 7:20-cv-91932-MCR-HTC |
| **7025.** | 206443 | Palmer, Joshua | 8:20-cv-51376-MCR-HTC |
| **7026.** | 23956 | Parham, Jonathan | 7:20-cv-91975-MCR-HTC |
| **7027.** | 23962 | Parker, Deontee | 7:20-cv-91987-MCR-HTC |
| **7028.** | 346098 | Parker, Jonathan | 7:21-cv-64550-MCR-HTC |
| **7029.** | 160070 | Parks, Michael | 7:20-cv-99343-MCR-HTC |
| **7030.** | 156966 | Pate, Joshua | 7:20-cv-98965-MCR-HTC |
| **7031.** | 23997 | Pater, Matthew | 7:20-cv-92045-MCR-HTC |
| **7032.** | 229821 | Paxton, Kalen | 8:20-cv-66490-MCR-HTC |
| **7033.** | 171251 | Payne, Anthony | 8:20-cv-08112-MCR-HTC |
| **7034.** | 170857 | Payton, Dain | 8:20-cv-04628-MCR-HTC |
| **7035.** | 24047 | Pence, Terry | 7:20-cv-92132-MCR-HTC |
| **7036.** | 241749 | Pendleton, Rob | 8:20-cv-88707-MCR-HTC |
| **7037.** | 250089 | Pennington, Craig | 8:20-cv-94536-MCR-HTC |
| **7038.** | 350859 | Perez, David | 3:21-cv-01562-MCR-HTC |
| **7039.** | 382065 | Perry, David | 3:23-cv-00839-MCR-HTC |
| **7040.** | 193725 | Perry, Shawn | 8:20-cv-60248-MCR-HTC |
| **7041.** | 210859 | Petersen, Roy | 8:20-cv-56351-MCR-HTC |
| **7042.** | 211174 | Peterson, Don | 8:20-cv-56641-MCR-HTC |
| **7043.** | 276819 | Pharis, James | 9:20-cv-19281-MCR-HTC |
| **7044.** | 206639 | Phillips, Richard | 8:20-cv-51819-MCR-HTC |
| **7045.** | 354507 | Pickrel, Carl | 3:21-cv-03258-MCR-HTC |
| **7046.** | 229695 | Piernas, Timothy | 8:20-cv-66042-MCR-HTC |
| **7047.** | 229313 | Pintello, Brian | 8:20-cv-65945-MCR-HTC |
| **7048.** | 357208 | Pirro, Joseph | 3:22-cv-01231-MCR-HTC |
| **7049.** | 379304 | Pistner, Douglas | 3:22-cv-25389-MCR-HTC |
| **7050.** | 159416 | Pitts, Nicholas | 7:20-cv-99219-MCR-HTC |
| **7051.** | 193744 | Plaster, Josh | 8:20-cv-60328-MCR-HTC |
| **7052.** | 211324 | Porter, Ladena | 8:20-cv-57160-MCR-HTC |
| **7053.** | 24227 | Portman, Chris | 7:20-cv-90506-MCR-HTC |
| **7054.** | 350871 | Posada, Michael | 3:21-cv-01612-MCR-HTC |
| **7055.** | 377585 | Powell, Brandon | 3:22-cv-22498-MCR-HTC |
| **7056.** | 239365 | Powell, Clayton | 8:20-cv-92497-MCR-HTC |
| **7057.** | 239366 | Powell, Leandre | 8:20-cv-92499-MCR-HTC |
| **7058.** | 229256 | Powers, Jordan | 8:20-cv-65848-MCR-HTC |
| **7059.** | 375933 | Pridgen, Naomi | 3:22-cv-21244-MCR-HTC |
| **7060.** | 193763 | Proescher, Robert | 8:20-cv-60400-MCR-HTC |
| **7061.** | 24298 | Pryor, Bruce | 7:20-cv-91238-MCR-HTC |
| **7062.** | 205973 | Przybylla, Michael | 8:20-cv-49691-MCR-HTC |
| **7063.** | 193769 | Purtlebaugh, Logan | 8:20-cv-60422-MCR-HTC |
| **7064.** | 250119 | Raines, Loretta | 8:20-cv-94631-MCR-HTC |

| | | | |
|---|---|---|---|
| **7065.** | 241768 | Ramirez, Francis | 8:20-cv-88745-MCR-HTC |
| **7066.** | 274108 | Ramos, Eric | 9:20-cv-15772-MCR-HTC |
| **7067.** | 230226 | Ramos, Wendy | 8:20-cv-72821-MCR-HTC |
| **7068.** | 276913 | Rasphangthong, Hatsady | 9:20-cv-19426-MCR-HTC |
| **7069.** | 352697 | Reed, Andre | 3:21-cv-01918-MCR-HTC |
| **7070.** | 239386 | Reed, Douglas | 8:20-cv-92538-MCR-HTC |
| **7071.** | 24407 | Reeder, Robert | 7:20-cv-91511-MCR-HTC |
| **7072.** | 352699 | Reeves, Tyrone | 3:21-cv-01939-MCR-HTC |
| **7073.** | 356446 | Reimer, Christopher | 3:22-cv-00374-MCR-HTC |
| **7074.** | 250130 | Rein, Richard | 8:20-cv-94657-MCR-HTC |
| **7075.** | 158028 | Reiner, Benjamin | 7:20-cv-98887-MCR-HTC |
| **7076.** | 24426 | Rendon, Valentino | 7:20-cv-91572-MCR-HTC |
| **7077.** | 239393 | Renner, Nathan | 8:20-cv-92552-MCR-HTC |
| **7078.** | 389966 | Reuter, Robert | 3:23-cv-12186-MCR-HTC |
| **7079.** | 355463 | Reveles, Robert | 3:21-cv-04435-MCR-HTC |
| **7080.** | 241770 | Riccardi, Marco | 8:20-cv-88749-MCR-HTC |
| **7081.** | 184711 | Richardson, Jarad | 8:20-cv-06970-MCR-HTC |
| **7082.** | 346111 | Richardson, Tony | 7:21-cv-64563-MCR-HTC |
| **7083.** | 193807 | Richey, Michael | 8:20-cv-60553-MCR-HTC |
| **7084.** | 382439 | Ricketts, Brandy | 3:23-cv-00816-MCR-HTC |
| **7085.** | 184714 | Rico, Shytia | 8:20-cv-06984-MCR-HTC |
| **7086.** | 280615 | Riggins, Robert | 7:21-cv-03414-MCR-HTC |
| **7087.** | 250139 | Riggins, Tara | 8:20-cv-94418-MCR-HTC |
| **7088.** | 24512 | Riley, David | 7:20-cv-91944-MCR-HTC |
| **7089.** | 193815 | Ritchie, Ryan | 8:20-cv-60586-MCR-HTC |
| **7090.** | 289425 | Rivera, Gustavo | 7:21-cv-10368-MCR-HTC |
| **7091.** | 359884 | Roach, Terry | 3:22-cv-03341-MCR-HTC |
| **7092.** | 274140 | Roberts, Earl | 9:20-cv-15804-MCR-HTC |
| **7093.** | 389981 | Roberts, Matthew | 3:23-cv-12167-MCR-HTC |
| **7094.** | 210908 | Robinson, Allen | 8:20-cv-56506-MCR-HTC |
| **7095.** | 239410 | Robinson, Ray | 8:20-cv-92676-MCR-HTC |
| **7096.** | 210984 | Robles, Richard | 8:20-cv-56779-MCR-HTC |
| **7097.** | 206265 | Rocha, Roman | 8:20-cv-50948-MCR-HTC |
| **7098.** | 24620 | Rodriguez, Andy | 3:23-cv-11738-MCR-HTC |
| **7099.** | 193840 | Rodriguez, James | 8:20-cv-60687-MCR-HTC |
| **7100.** | 263683 | Rodriguez, Nicholas | 9:20-cv-03801-MCR-HTC |
| **7101.** | 230509 | Rogers, Thomas | 8:20-cv-73445-MCR-HTC |
| **7102.** | 362619 | Rogers, William | 3:22-cv-08109-MCR-HTC |
| **7103.** | 205316 | Rojas, Nelson | 8:20-cv-48718-MCR-HTC |
| **7104.** | 205328 | Roman, Roberto | 8:20-cv-48619-MCR-HTC |
| **7105.** | 346114 | Rooney, Shane | 7:21-cv-64566-MCR-HTC |
| **7106.** | 24682 | Rosales, Nestor | 7:20-cv-92300-MCR-HTC |
| **7107.** | 205289 | Rosario, Arnaldo | 8:20-cv-48531-MCR-HTC |
| **7108.** | 365209 | Ross, Trevaris | 3:22-cv-10745-MCR-HTC |
| **7109.** | 359966 | Rossi, Thomas | 3:22-cv-04088-MCR-HTC |

| | | | |
|---|---|---|---|
| **7110.** | 293754 | Ruane, James | 7:21-cv-51791-MCR-HTC |
| **7111.** | 24723 | Rudolph, Derek | 7:20-cv-92427-MCR-HTC |
| **7112.** | 268451 | Ruiz, Otoniel | 9:20-cv-17491-MCR-HTC |
| **7113.** | 250166 | Ruiz, Ramon | 8:20-cv-94488-MCR-HTC |
| **7114.** | 346117 | Russe-Molina, Rafael | 7:21-cv-64569-MCR-HTC |
| **7115.** | 24748 | Rutland Jr., Stephen | 7:20-cv-92490-MCR-HTC |
| **7116.** | 210932 | Saelua, Fia | 8:20-cv-56581-MCR-HTC |
| **7117.** | 241782 | Saenz, Arvin | 8:20-cv-88773-MCR-HTC |
| **7118.** | 24788 | Salvador, Renwick | 7:20-cv-92914-MCR-HTC |
| **7119.** | 250175 | Samuels, Brian | 8:20-cv-94518-MCR-HTC |
| **7120.** | 184773 | Sanchez, Cynthia | 8:20-cv-07281-MCR-HTC |
| **7121.** | 24802 | Sanchez, Ricardo | 7:20-cv-92960-MCR-HTC |
| **7122.** | 274112 | Sanders, Donald | 9:20-cv-15776-MCR-HTC |
| **7123.** | 157710 | Sanders, Jessica | 7:20-cv-99070-MCR-HTC |
| **7124.** | 24841 | Santiago Escalera, Felix | 7:20-cv-93088-MCR-HTC |
| **7125.** | 350872 | Santos Zenobi, Guillermo | 3:21-cv-01608-MCR-HTC |
| **7126.** | 239457 | Saraza, John | 8:20-cv-92768-MCR-HTC |
| **7127.** | 356012 | Sartain, Larry | 3:22-cv-00088-MCR-HTC |
| **7128.** | 239459 | Scarborough, William | 8:20-cv-92771-MCR-HTC |
| **7129.** | 184790 | Scarth, John | 8:20-cv-07383-MCR-HTC |
| **7130.** | 258501 | Schaerer, Charles | 9:20-cv-15567-MCR-HTC |
| **7131.** | 24883 | Schlegel, Alex | 7:20-cv-93336-MCR-HTC |
| **7132.** | 184792 | Schmelzel, David | 8:20-cv-07391-MCR-HTC |
| **7133.** | 193898 | Schmidt, Thomas | 8:20-cv-61131-MCR-HTC |
| **7134.** | 362680 | Schreiber, David | 3:22-cv-08310-MCR-HTC |
| **7135.** | 250183 | Schuster, James | 8:20-cv-94544-MCR-HTC |
| **7136.** | 382319 | Scott, Dante | 3:23-cv-00941-MCR-HTC |
| **7137.** | 336570 | Scott, Frank | 7:21-cv-56337-MCR-HTC |
| **7138.** | 206966 | Scowden, Kenneth | 8:20-cv-51596-MCR-HTC |
| **7139.** | 205763 | Seffens, Shawn | 8:20-cv-50453-MCR-HTC |
| **7140.** | 273967 | Seguin, Brian | 9:20-cv-15614-MCR-HTC |
| **7141.** | 193909 | Seibeck, Terry | 8:20-cv-61148-MCR-HTC |
| **7142.** | 373240 | Semanco, Joshua | 3:22-cv-18275-MCR-HTC |
| **7143.** | 24951 | Sepmoree, Marcus | 7:20-cv-93695-MCR-HTC |
| **7144.** | 205872 | Shaffer, Nicholus | 8:20-cv-50505-MCR-HTC |
| **7145.** | 215619 | Sharrow, Rob | 8:20-cv-62201-MCR-HTC |
| **7146.** | 184816 | Shepherd, Joseph | 8:20-cv-07515-MCR-HTC |
| **7147.** | 205941 | Sherer, Mark | 8:20-cv-49625-MCR-HTC |
| **7148.** | 239487 | Shihadeh, Rhiannah | 8:20-cv-93053-MCR-HTC |
| **7149.** | 207201 | Shin, Daniel | 8:20-cv-52079-MCR-HTC |
| **7150.** | 280611 | Shipman, Kyle | 7:21-cv-03406-MCR-HTC |
| **7151.** | 205581 | Shore, David | 8:20-cv-48507-MCR-HTC |
| **7152.** | 184818 | Short, Jeremy | 8:20-cv-07527-MCR-HTC |
| **7153.** | 205905 | Short, Richard | 8:20-cv-50522-MCR-HTC |
| **7154.** | 25030 | Shrader, Nicholas | 7:20-cv-94991-MCR-HTC |

| | | | |
|---|---|---|---|
| **7155.** | 207246 | Shumate, Demarey | 8:20-cv-52115-MCR-HTC |
| **7156.** | 193934 | Sigmon, Rob | 8:20-cv-61173-MCR-HTC |
| **7157.** | 205718 | Simon, Brenthnal | 8:20-cv-48757-MCR-HTC |
| **7158.** | 274062 | Simpson, Wilson | 9:20-cv-15726-MCR-HTC |
| **7159.** | 158787 | Sims, James | 7:20-cv-99152-MCR-HTC |
| **7160.** | 25081 | Sizemore, Todd | 7:20-cv-95688-MCR-HTC |
| **7161.** | 25088 | Skidmore, Nathaniel | 7:20-cv-95737-MCR-HTC |
| **7162.** | 241807 | Slackie, Joseph | 8:20-cv-88822-MCR-HTC |
| **7163.** | 354526 | Smallwood, Brian | 3:21-cv-03227-MCR-HTC |
| **7164.** | 184834 | Smelser, Levi | 8:20-cv-07609-MCR-HTC |
| **7165.** | 193949 | Smith, Bradley | 8:20-cv-61214-MCR-HTC |
| **7166.** | 378457 | Smith, Brandon | 3:22-cv-23731-MCR-HTC |
| **7167.** | 184837 | Smith, Candice | 8:20-cv-07624-MCR-HTC |
| **7168.** | 193959 | Smith, Cristin | 8:20-cv-61236-MCR-HTC |
| **7169.** | 239510 | Smith, Herbert | 8:20-cv-93099-MCR-HTC |
| **7170.** | 193951 | Smith, Jeremy | 8:20-cv-61218-MCR-HTC |
| **7171.** | 385820 | Smith, Jonathan | 3:23-cv-05324-MCR-HTC |
| **7172.** | 322335 | Smith, Joshuia | 7:21-cv-38662-MCR-HTC |
| **7173.** | 205203 | Smith, Kaysean | 8:20-cv-48331-MCR-HTC |
| **7174.** | 206133 | Smith, Kenneth | 8:20-cv-50601-MCR-HTC |
| **7175.** | 193965 | Smith, Matthew | 8:20-cv-61252-MCR-HTC |
| **7176.** | 206537 | Smith, Richard | 8:20-cv-51564-MCR-HTC |
| **7177.** | 355843 | Smith, Skipper | 3:21-cv-04875-MCR-HTC |
| **7178.** | 25147 | Smith, Steven | 7:20-cv-96090-MCR-HTC |
| **7179.** | 25114 | Smith, Vernon | 7:20-cv-95899-MCR-HTC |
| **7180.** | 239512 | Smith, Zachary | 8:20-cv-93103-MCR-HTC |
| **7181.** | 382374 | Solomon, Joquan | 3:23-cv-00952-MCR-HTC |
| **7182.** | 229300 | Solomon, Stanley | 8:20-cv-65930-MCR-HTC |
| **7183.** | 355473 | Sorenson, Lynn | 3:21-cv-04451-MCR-HTC |
| **7184.** | 365225 | Sorrell, Glenn | 3:22-cv-10706-MCR-HTC |
| **7185.** | 355474 | Sosaguerrero, Luis | 3:21-cv-04316-MCR-HTC |
| **7186.** | 211195 | Sotero, Riquelmi | 8:20-cv-56731-MCR-HTC |
| **7187.** | 193979 | Soulia, Justin | 8:20-cv-61302-MCR-HTC |
| **7188.** | 359912 | Spears, Jason | 3:22-cv-04109-MCR-HTC |
| **7189.** | 25225 | Spechtold, Maximilian | 7:20-cv-91409-MCR-HTC |
| **7190.** | 25231 | Spencer, Michael | 7:20-cv-91429-MCR-HTC |
| **7191.** | 241816 | Spikes, Kendric | 8:20-cv-88840-MCR-HTC |
| **7192.** | 355475 | Spletzer, Nathan | 3:21-cv-04393-MCR-HTC |
| **7193.** | 206439 | Spracklin, Benjamin | 8:20-cv-51368-MCR-HTC |
| **7194.** | 206781 | Sprague, Michael | 8:20-cv-51154-MCR-HTC |
| **7195.** | 184862 | Sprissler, Kevin | 8:20-cv-07747-MCR-HTC |
| **7196.** | 25269 | Stansell, Devon | 7:20-cv-91577-MCR-HTC |
| **7197.** | 354530 | Starkey, Stephen | 3:21-cv-03263-MCR-HTC |
| **7198.** | 25271 | Starks, Jermaine | 7:20-cv-91583-MCR-HTC |
| **7199.** | 207205 | Starway, Angel | 8:20-cv-52082-MCR-HTC |

| | | | |
|---|---|---|---|
| **7200.** | 361558 | Stasney, William | 3:22-cv-07302-MCR-HTC |
| **7201.** | 215670 | Stealey, Zebulah | 8:20-cv-62404-MCR-HTC |
| **7202.** | 250217 | Stephens, Derrick | 8:20-cv-94648-MCR-HTC |
| **7203.** | 193996 | Stephenson, Daniel | 8:20-cv-61364-MCR-HTC |
| **7204.** | 249495 | Stewart, Jayleen | 8:20-cv-94694-MCR-HTC |
| **7205.** | 157749 | Stewart, Roy | 7:20-cv-99089-MCR-HTC |
| **7206.** | 205231 | Storey, Florenadine | 8:20-cv-48399-MCR-HTC |
| **7207.** | 25340 | Stough, Laurel | 7:20-cv-91779-MCR-HTC |
| **7208.** | 373083 | Straughan, John | 3:22-cv-18477-MCR-HTC |
| **7209.** | 286887 | Strong, Cora | 7:21-cv-07065-MCR-HTC |
| **7210.** | 176840 | Stubblefield, William | 3:19-cv-04725-MCR-HTC |
| **7211.** | 381970 | Stuck, Nathan | 3:23-cv-01317-MCR-HTC |
| **7212.** | 359949 | Suhre, James | 3:22-cv-03921-MCR-HTC |
| **7213.** | 184896 | Sullivan, Richard | 8:20-cv-07893-MCR-HTC |
| **7214.** | 194012 | Sutton, Gentry | 8:20-cv-61437-MCR-HTC |
| **7215.** | 382200 | Swaffar, Michael | 3:23-cv-11746-MCR-HTC |
| **7216.** | 362697 | Swalwell, Austin | 3:22-cv-08265-MCR-HTC |
| **7217.** | 241827 | Sweere, Ronald | 8:20-cv-88862-MCR-HTC |
| **7218.** | 171036 | Sweet, Adam | 8:20-cv-05639-MCR-HTC |
| **7219.** | 230451 | Sykes, Joseph | 8:20-cv-73235-MCR-HTC |
| **7220.** | 260259 | Sylvester, Jacquez | 9:20-cv-01973-MCR-HTC |
| **7221.** | 25432 | Taliaferro, Jordan | 7:20-cv-92347-MCR-HTC |
| **7222.** | 359771 | Tandia, Diapakha | 3:22-cv-04094-MCR-HTC |
| **7223.** | 25441 | Tasa, Richard | 7:20-cv-92355-MCR-HTC |
| **7224.** | 184914 | Tate, Barbara | 8:20-cv-07982-MCR-HTC |
| **7225.** | 206733 | Tatum, Kevin | 8:20-cv-51013-MCR-HTC |
| **7226.** | 25447 | Taveras, Jose | 7:20-cv-92361-MCR-HTC |
| **7227.** | 211391 | Taxson, David | 8:20-cv-57310-MCR-HTC |
| **7228.** | 361630 | Taylor, Brant | 3:22-cv-07042-MCR-HTC |
| **7229.** | 356434 | Taylor, Brian | 3:22-cv-00372-MCR-HTC |
| **7230.** | 184919 | Taylor, Howard | 8:20-cv-08010-MCR-HTC |
| **7231.** | 25458 | Taylor, James | 7:20-cv-92384-MCR-HTC |
| **7232.** | 250242 | Taylor, Kimothy | 8:20-cv-94879-MCR-HTC |
| **7233.** | 250243 | Taylor, Marcus | 8:20-cv-94880-MCR-HTC |
| **7234.** | 171072 | Telleria, Roberto | 8:20-cv-05872-MCR-HTC |
| **7235.** | 239560 | Telles, Michael | 8:20-cv-93246-MCR-HTC |
| **7236.** | 194027 | Thackery, Stephen | 8:20-cv-61504-MCR-HTC |
| **7237.** | 215709 | Tharpe, Eric | 8:20-cv-62515-MCR-HTC |
| **7238.** | 229729 | Thierry, Jeremy | 8:20-cv-66142-MCR-HTC |
| **7239.** | 171313 | Thomas Jr., Leo | 8:20-cv-08454-MCR-HTC |
| **7240.** | 239565 | Thomas, Charles | 8:20-cv-93260-MCR-HTC |
| **7241.** | 210876 | Thomas, Jeremy | 8:20-cv-56409-MCR-HTC |
| **7242.** | 365223 | Thomas, Julius | 3:22-cv-10759-MCR-HTC |
| **7243.** | 229852 | Thompson, Darius | 8:20-cv-66606-MCR-HTC |
| **7244.** | 230347 | Thompson, Robert | 8:20-cv-73046-MCR-HTC |

| | | | |
|---|---|---|---|
| **7245.** | 25536 | Thurston, Randy | 7:20-cv-93431-MCR-HTC |
| **7246.** | 239572 | Thweatt, Elliott | 8:20-cv-93277-MCR-HTC |
| **7247.** | 25548 | Tinsman, Jacqueline | 7:20-cv-94306-MCR-HTC |
| **7248.** | 25561 | Todd, Martell | 7:20-cv-94328-MCR-HTC |
| **7249.** | 238720 | Torres Castillo, Wilfredo | 8:20-cv-84540-MCR-HTC |
| **7250.** | 25578 | Torres, Eric | 7:20-cv-94344-MCR-HTC |
| **7251.** | 25581 | Torres, Jose | 7:20-cv-94351-MCR-HTC |
| **7252.** | 229798 | Tougas, Gary | 8:20-cv-66405-MCR-HTC |
| **7253.** | 25603 | Travis, Christopher | 7:20-cv-94394-MCR-HTC |
| **7254.** | 239584 | Traywick, Willie | 8:20-cv-93310-MCR-HTC |
| **7255.** | 250255 | Trefren, Robert | 8:20-cv-94892-MCR-HTC |
| **7256.** | 274022 | Trotter, Quentin | 9:20-cv-15686-MCR-HTC |
| **7257.** | 171172 | Trueblood, Ernest | 8:20-cv-07267-MCR-HTC |
| **7258.** | 211302 | Trujillo, Daniel | 8:20-cv-57097-MCR-HTC |
| **7259.** | 210894 | Tucker, David | 8:20-cv-56468-MCR-HTC |
| **7260.** | 422259 | Tucker, Michael | 7:23-cv-03592-MCR-HTC |
| **7261.** | 215739 | Turley Sr., Brandon | 8:20-cv-62567-MCR-HTC |
| **7262.** | 372966 | Turntine, Larry | 3:22-cv-17990-MCR-HTC |
| **7263.** | 268406 | Tyree, Blake | 9:20-cv-17397-MCR-HTC |
| **7264.** | 194061 | Uber, Evan | 8:20-cv-61659-MCR-HTC |
| **7265.** | 171110 | Urbino, Gerber | 8:20-cv-06676-MCR-HTC |
| **7266.** | 206498 | Ussery, Stephanie | 8:20-cv-51488-MCR-HTC |
| **7267.** | 263754 | Valencia, Michael | 9:20-cv-03872-MCR-HTC |
| **7268.** | 239602 | Van Tassel, Kenneth | 8:20-cv-93990-MCR-HTC |
| **7269.** | 239603 | Vance, David | 8:20-cv-93991-MCR-HTC |
| **7270.** | 205527 | Vance, Sean | 8:20-cv-50380-MCR-HTC |
| **7271.** | 25726 | Vaughn, Christopher | 7:20-cv-95233-MCR-HTC |
| **7272.** | 352710 | Vazquez, Timothy | 3:21-cv-01964-MCR-HTC |
| **7273.** | 206717 | Veals, Donte | 8:20-cv-52005-MCR-HTC |
| **7274.** | 25742 | Vega, Jose | 7:20-cv-95318-MCR-HTC |
| **7275.** | 160048 | Velazquez, David | 7:20-cv-99337-MCR-HTC |
| **7276.** | 171164 | Vien, Robert | 8:20-cv-06893-MCR-HTC |
| **7277.** | 239609 | Vincent, Adam | 8:20-cv-93997-MCR-HTC |
| **7278.** | 25782 | Vincent, Joshua | 7:20-cv-95516-MCR-HTC |
| **7279.** | 276877 | Vonmatt, Jared | 9:20-cv-19356-MCR-HTC |
| **7280.** | 25793 | Vreeland, Ryan | 7:20-cv-95568-MCR-HTC |
| **7281.** | 354571 | Wachter, Thomas | 3:21-cv-03850-MCR-HTC |
| **7282.** | 378444 | Wadsworth, Larry | 3:22-cv-23847-MCR-HTC |
| **7283.** | 377581 | Waigandt, Megan | 3:22-cv-22503-MCR-HTC |
| **7284.** | 373177 | Walden, Matthew | 3:22-cv-18206-MCR-HTC |
| **7285.** | 205253 | Walker, Shakur | 8:20-cv-48445-MCR-HTC |
| **7286.** | 382041 | Ward, Gerald Anthony | 3:23-cv-00997-MCR-HTC |
| **7287.** | 362611 | Ward, Jennifer | 3:22-cv-08206-MCR-HTC |
| **7288.** | 25861 | Warden, Andy | 7:20-cv-96427-MCR-HTC |
| **7289.** | 25859 | Warden, Kristina | 7:20-cv-96425-MCR-HTC |

| | | | |
|---|---|---|---|
| **7290.** | 215770 | Warfield, Jackie | 8:20-cv-63183-MCR-HTC |
| **7291.** | 229324 | Warner, Andrew | 8:20-cv-65956-MCR-HTC |
| **7292.** | 25865 | Warner, James | 7:20-cv-96431-MCR-HTC |
| **7293.** | 250284 | Warner, Roshaun | 8:20-cv-94921-MCR-HTC |
| **7294.** | 239627 | Warren, Kelly | 8:20-cv-94014-MCR-HTC |
| **7295.** | 170941 | Warwell, Jamaal | 8:20-cv-05146-MCR-HTC |
| **7296.** | 373191 | Wasilewski, Michael | 3:22-cv-18122-MCR-HTC |
| **7297.** | 25885 | Wasinski, Lisa | 7:20-cv-96449-MCR-HTC |
| **7298.** | 25915 | Watts, Bradley | 7:20-cv-96508-MCR-HTC |
| **7299.** | 194106 | Waye, Christopher | 8:20-cv-61909-MCR-HTC |
| **7300.** | 205783 | Wear, Brian | 8:20-cv-50462-MCR-HTC |
| **7301.** | 206112 | Weatherly, Johnrussell | 8:20-cv-50123-MCR-HTC |
| **7302.** | 239637 | Weems, Ralph | 8:20-cv-94024-MCR-HTC |
| **7303.** | 25945 | Weinmann, James | 7:20-cv-96606-MCR-HTC |
| **7304.** | 185028 | Welch, Stanley | 8:20-cv-08834-MCR-HTC |
| **7305.** | 239639 | Weller, Gary | 8:20-cv-94026-MCR-HTC |
| **7306.** | 205190 | Wells, Barry | 8:20-cv-48297-MCR-HTC |
| **7307.** | 379017 | Wells, Johnny | 3:22-cv-25047-MCR-HTC |
| **7308.** | 185038 | Whicker, Pamula | 8:20-cv-08844-MCR-HTC |
| **7309.** | 194123 | Whitaker, Uriah | 8:20-cv-61996-MCR-HTC |
| **7310.** | 230010 | White, Demarco | 8:20-cv-67199-MCR-HTC |
| **7311.** | 26008 | White, Joseph | 7:20-cv-97248-MCR-HTC |
| **7312.** | 352712 | White, Kerry | 3:21-cv-01907-MCR-HTC |
| **7313.** | 26028 | Whitson, Robert | 7:20-cv-97333-MCR-HTC |
| **7314.** | 322350 | Wiesner, David | 7:21-cv-38704-MCR-HTC |
| **7315.** | 260278 | Wilbur, Eric | 9:20-cv-01992-MCR-HTC |
| **7316.** | 185046 | Wilkening, Raymond | 8:20-cv-08860-MCR-HTC |
| **7317.** | 26055 | Wilkie, David | 7:20-cv-97430-MCR-HTC |
| **7318.** | 276805 | Wilkins, Dakota | 9:20-cv-19267-MCR-HTC |
| **7319.** | 206052 | Willcutt, Chris | 8:20-cv-49932-MCR-HTC |
| **7320.** | 389706 | Williams, Daniel | 3:23-cv-12148-MCR-HTC |
| **7321.** | 215799 | Williams, Kalithia | 8:20-cv-63241-MCR-HTC |
| **7322.** | 157494 | Williams, Kesha | 7:20-cv-98917-MCR-HTC |
| **7323.** | 365388 | Williams, Roger Andrew | 3:22-cv-20035-MCR-HTC |
| **7324.** | 185062 | Williams, Sherkeria | 8:20-cv-08893-MCR-HTC |
| **7325.** | 410882 | Williams, Tyrone | 7:23-cv-01145-MCR-HTC |
| **7326.** | 194153 | Wilson, Aaron | 8:20-cv-62152-MCR-HTC |
| **7327.** | 171225 | Wilson, David | 8:20-cv-07578-MCR-HTC |
| **7328.** | 26131 | Wilson, Floyd | 7:20-cv-97791-MCR-HTC |
| **7329.** | 156856 | Wilson, Johnathan | 7:20-cv-98901-MCR-HTC |
| **7330.** | 26150 | Windom, Antonio | 7:20-cv-97896-MCR-HTC |
| **7331.** | 346141 | Winebarger, Patsy | 7:21-cv-64592-MCR-HTC |
| **7332.** | 206026 | Witt, Kenneth | 8:20-cv-49848-MCR-HTC |
| **7333.** | 26167 | Witteman, John | 7:20-cv-97989-MCR-HTC |
| **7334.** | 274034 | Wleklinski, Jacob | 9:20-cv-15698-MCR-HTC |

| | | | |
|---|---|---|---|
| **7335.** | 26195 | Wood, Logan | 7:20-cv-98141-MCR-HTC |
| **7336.** | 373010 | Wood, Robbie | 3:22-cv-18538-MCR-HTC |
| **7337.** | 346142 | Woodard, Kristopher | 7:21-cv-64593-MCR-HTC |
| **7338.** | 215826 | Wooden, Christopher | 8:20-cv-63295-MCR-HTC |
| **7339.** | 263788 | Workman, Donavan | 9:20-cv-03906-MCR-HTC |
| **7340.** | 239677 | Workman, Nathan | 8:20-cv-94090-MCR-HTC |
| **7341.** | 186110 | Worthington, Jessie | 8:20-cv-10421-MCR-HTC |
| **7342.** | 194166 | Wright, Glenn | 8:20-cv-62218-MCR-HTC |
| **7343.** | 375948 | Wright, Jeremi | 3:22-cv-19809-MCR-HTC |
| **7344.** | 333964 | Wright, Sean | 7:21-cv-51768-MCR-HTC |
| **7345.** | 170821 | Wright, Shunous | 8:20-cv-02495-MCR-HTC |
| **7346.** | 260282 | Wrigley, Joshua | 9:20-cv-01997-MCR-HTC |
| **7347.** | 26235 | Wylie, Kenneth | 7:20-cv-92386-MCR-HTC |
| **7348.** | 185095 | Wynne, Kaleb | 8:20-cv-08962-MCR-HTC |
| **7349.** | 26248 | Yeaple, James | 7:20-cv-92413-MCR-HTC |
| **7350.** | 383735 | Young, Colen | 3:23-cv-01041-MCR-HTC |
| **7351.** | 26279 | Zachary, Curtis | 7:20-cv-92487-MCR-HTC |
| **7352.** | 210897 | Zachary, Samuel | 8:20-cv-56478-MCR-HTC |
| **7353.** | 229266 | Zalasar, Keith | 8:20-cv-65867-MCR-HTC |
| **7354.** | 210898 | Zapata, Milton | 8:20-cv-56481-MCR-HTC |
| **7355.** | 171106 | Zetah, Jennifer | 8:20-cv-06662-MCR-HTC |
| **7356.** | 205667 | Zimmerman, Anthony | 8:20-cv-50424-MCR-HTC |
| **7357.** | 289439 | Zimpleman, Dustin Lee | 7:21-cv-10382-MCR-HTC |
| **7358.** | 333967 | Zink, Raymond | 7:21-cv-51771-MCR-HTC |
| **7359.** | 207189 | Zuniga, Roberto | 8:20-cv-50549-MCR-HTC |
| **7360.** | 26304 | Zylanz, Kirk | 7:20-cv-92527-MCR-HTC |
| **7361.** | 391482 | Absher, Terry | 3:23-cv-14488-MCR-HTC |
| **7362.** | 129590 | Acevedo, Frankie | 7:20-cv-52203-MCR-HTC |
| **7363.** | 386701 | Acker, David | 3:23-cv-06564-MCR-HTC |
| **7364.** | 213191 | Acosta Lopez, Francisco | 3:23-cv-22806-MCR-HTC |
| **7365.** | 129603 | Adams, Damon | 7:20-cv-52264-MCR-HTC |
| **7366.** | 129599 | Adams, Jonathan | 7:20-cv-52249-MCR-HTC |
| **7367.** | 129609 | Addleman, Chase | 7:20-cv-52294-MCR-HTC |
| **7368.** | 129615 | Adkins, Nathaniel | 7:20-cv-52325-MCR-HTC |
| **7369.** | 129619 | Adler, Chris | 7:20-cv-52346-MCR-HTC |
| **7370.** | 129623 | Agee, Aimee | 7:20-cv-52368-MCR-HTC |
| **7371.** | 391493 | Alestri, Angelo | 3:23-cv-14500-MCR-HTC |
| **7372.** | 391301 | Allen, Aaron | 3:23-cv-11940-MCR-HTC |
| **7373.** | 129653 | Allen, Adrian | 7:20-cv-52531-MCR-HTC |
| **7374.** | 391500 | Allen, Chisholm | 3:23-cv-14504-MCR-HTC |
| **7375.** | 129654 | Allen, Tramaine | 7:20-cv-52536-MCR-HTC |
| **7376.** | 391501 | Allender, Zachary | 3:23-cv-13548-MCR-HTC |
| **7377.** | 129667 | Allibalogun, Ismoila | 3:23-cv-04831-MCR-HTC |
| **7378.** | 391502 | Alston, Rodney | 3:23-cv-14522-MCR-HTC |
| **7379.** | 129676 | Altamirano, Javier | 7:20-cv-52643-MCR-HTC |

| | | | |
|---|---|---|---|
| **7380.** | 391504 | Alvarado, Ken | 3:23-cv-14525-MCR-HTC |
| **7381.** | 391506 | Alvarez, Jorge | 3:23-cv-14528-MCR-HTC |
| **7382.** | 129691 | Ames, Joel | 3:23-cv-04837-MCR-HTC |
| **7383.** | 194434 | Amica, Justin | 3:23-cv-04838-MCR-HTC |
| **7384.** | 194499 | Amsden, Michael | 3:23-cv-08174-MCR-HTC |
| **7385.** | 387346 | Anadore, Charles | 3:23-cv-07700-MCR-HTC |
| **7386.** | 129700 | Anderson, Brandon | 7:20-cv-52721-MCR-HTC |
| **7387.** | 129725 | Annarumma, John | 7:20-cv-52815-MCR-HTC |
| **7388.** | 391519 | Appelzoller, Federico | 3:23-cv-14537-MCR-HTC |
| **7389.** | 194421 | Araujo, Octavio | 8:20-cv-40296-MCR-HTC |
| **7390.** | 129760 | Ashbrook, Michael | 3:23-cv-21853-MCR-HTC |
| **7391.** | 129764 | Ashley, Justin | 7:20-cv-30113-MCR-HTC |
| **7392.** | 129772 | Atherton, Michael | 7:20-cv-51203-MCR-HTC |
| **7393.** | 129774 | Atilano, George | 7:20-cv-51207-MCR-HTC |
| **7394.** | 129799 | Ayoub, Christina | 7:20-cv-51287-MCR-HTC |
| **7395.** | 129802 | Azar, Raymond | 7:20-cv-51295-MCR-HTC |
| **7396.** | 172374 | Badewa, Anthony | 7:20-cv-64125-MCR-HTC |
| **7397.** | 129823 | Baker, David | 7:20-cv-51354-MCR-HTC |
| **7398.** | 129827 | Bakx, Cody | 7:20-cv-51365-MCR-HTC |
| **7399.** | 129843 | Balliet, Ryan | 7:20-cv-51409-MCR-HTC |
| **7400.** | 129851 | Banks, Vontae | 7:20-cv-51431-MCR-HTC |
| **7401.** | 260861 | Barker, James | 9:20-cv-04360-MCR-HTC |
| **7402.** | 391537 | Barnett, Alijah | 3:23-cv-14554-MCR-HTC |
| **7403.** | 129882 | Barnett, Dennis | 7:20-cv-51515-MCR-HTC |
| **7404.** | 391540 | Barre, Lance | 3:23-cv-14557-MCR-HTC |
| **7405.** | 129895 | Barrett, Kevin | 7:20-cv-51550-MCR-HTC |
| **7406.** | 129901 | Bart, Kurt | 7:20-cv-51569-MCR-HTC |
| **7407.** | 129912 | Bastardo, Aris | 7:20-cv-51601-MCR-HTC |
| **7408.** | 391543 | Bates, John | 3:23-cv-14559-MCR-HTC |
| **7409.** | 129923 | Battle, James | 3:23-cv-04847-MCR-HTC |
| **7410.** | 129929 | Bautista, Brian | 7:20-cv-51669-MCR-HTC |
| **7411.** | 129944 | Beam, Ralph | 7:20-cv-51732-MCR-HTC |
| **7412.** | 129952 | Beatrice, Akeem | 7:20-cv-51762-MCR-HTC |
| **7413.** | 129957 | Beecroft, Stanley | 7:20-cv-51783-MCR-HTC |
| **7414.** | 391547 | Beene, Eric | 3:23-cv-14562-MCR-HTC |
| **7415.** | 129960 | Beier, Nathanael | 7:20-cv-51797-MCR-HTC |
| **7416.** | 135883 | Bell, James | 7:20-cv-41890-MCR-HTC |
| **7417.** | 129978 | Bemus, Chandos | 7:20-cv-51863-MCR-HTC |
| **7418.** | 129979 | Benally, Harold | 7:20-cv-51867-MCR-HTC |
| **7419.** | 387352 | Bender, Brian | 3:23-cv-07716-MCR-HTC |
| **7420.** | 392589 | Bender, Louis | 3:23-cv-14568-MCR-HTC |
| **7421.** | 391552 | Benhoff, Steven | 3:23-cv-14569-MCR-HTC |
| **7422.** | 129993 | Bennett, Charles | 7:20-cv-51932-MCR-HTC |
| **7423.** | 130006 | Benson, Brent | 7:20-cv-52002-MCR-HTC |
| **7424.** | 130060 | Blackburn, Robert | 7:20-cv-52266-MCR-HTC |

| | | | |
|---|---|---|---|
| **7425.** | 194469 | Blanchard, Beau | 8:20-cv-40384-MCR-HTC |
| **7426.** | 132462 | Blanthorn, Jonathan | 7:20-cv-56279-MCR-HTC |
| **7427.** | 130077 | Blevins, John | 7:20-cv-52338-MCR-HTC |
| **7428.** | 130082 | Bloodworth, Charles | 7:20-cv-52360-MCR-HTC |
| **7429.** | 135885 | Boatwright, Dequan | 7:20-cv-63445-MCR-HTC |
| **7430.** | 130089 | Bodies, Jimmy | 7:20-cv-52397-MCR-HTC |
| **7431.** | 130096 | Bohlen, James | 7:20-cv-52433-MCR-HTC |
| **7432.** | 391572 | Bolbecker, Timothy | 3:23-cv-14593-MCR-HTC |
| **7433.** | 130105 | Bolton, Desiree | 3:23-cv-16743-MCR-HTC |
| **7434.** | 130108 | Bomar, David | 7:20-cv-52491-MCR-HTC |
| **7435.** | 391575 | Bombe, Eric | 3:23-cv-14596-MCR-HTC |
| **7436.** | 130112 | Bond, Ashley | 7:20-cv-52508-MCR-HTC |
| **7437.** | 130123 | Bonner, Brandon | 7:20-cv-52556-MCR-HTC |
| **7438.** | 130122 | Bonner, Deandre | 7:20-cv-52551-MCR-HTC |
| **7439.** | 130124 | Bonnette, Gerald | 7:20-cv-52560-MCR-HTC |
| **7440.** | 130127 | Booker, Brooks | 7:20-cv-52572-MCR-HTC |
| **7441.** | 130129 | Boone, Daniel | 7:20-cv-52582-MCR-HTC |
| **7442.** | 135886 | Boone, Rick | 7:20-cv-41892-MCR-HTC |
| **7443.** | 130141 | Botts, Pat | 7:20-cv-52634-MCR-HTC |
| **7444.** | 130147 | Bowden, Wanda | 7:20-cv-52657-MCR-HTC |
| **7445.** | 130153 | Bowker, Evan | 7:20-cv-52674-MCR-HTC |
| **7446.** | 391581 | Bowland, Ryan | 3:23-cv-14603-MCR-HTC |
| **7447.** | 130161 | Boyd, Kenneth | 7:20-cv-52696-MCR-HTC |
| **7448.** | 130160 | Boyd, Landon | 7:20-cv-52693-MCR-HTC |
| **7449.** | 130178 | Bramlerr, Matthew | 7:20-cv-52751-MCR-HTC |
| **7450.** | 130181 | Brandon, Demarcus | 7:20-cv-52758-MCR-HTC |
| **7451.** | 130182 | Brandt, Mark | 7:20-cv-52761-MCR-HTC |
| **7452.** | 373342 | Brasgalla, Shane | 3:22-cv-17464-MCR-HTC |
| **7453.** | 130194 | Brawley, Preston | 7:20-cv-52803-MCR-HTC |
| **7454.** | 391591 | Breazeale, John | 3:23-cv-14617-MCR-HTC |
| **7455.** | 392599 | Briggs, Sandy | 3:23-cv-14619-MCR-HTC |
| **7456.** | 384990 | Bristol, Jared | 3:23-cv-04263-MCR-HTC |
| **7457.** | 388843 | Bristow, Allen | 3:23-cv-09776-MCR-HTC |
| **7458.** | 130224 | Britt, Andrew | 7:20-cv-52915-MCR-HTC |
| **7459.** | 388771 | Britton, Brandon | 3:23-cv-09637-MCR-HTC |
| **7460.** | 194507 | Broadus, Aaron | 8:20-cv-40498-MCR-HTC |
| **7461.** | 130284 | Brown, Davin | 7:20-cv-53321-MCR-HTC |
| **7462.** | 391321 | Brown, Jermaine | 3:23-cv-11961-MCR-HTC |
| **7463.** | 130241 | Brown, Nathan | 7:20-cv-52979-MCR-HTC |
| **7464.** | 384991 | Brown, Willie | 3:23-cv-04264-MCR-HTC |
| **7465.** | 130293 | Brownell, James | 7:20-cv-53356-MCR-HTC |
| **7466.** | 130308 | Bryant, Steven | 7:20-cv-53411-MCR-HTC |
| **7467.** | 385881 | Buchanan, Edward | 3:23-cv-04851-MCR-HTC |
| **7468.** | 391605 | Buchet, Christopher | 3:23-cv-13598-MCR-HTC |
| **7469.** | 130325 | Buelow, Eric | 7:20-cv-53457-MCR-HTC |

| | | | |
|---|---|---|---|
| **7470.** | 391606 | Buie, Shane | 3:23-cv-14629-MCR-HTC |
| **7471.** | 130330 | Bullen, Levi | 7:20-cv-53472-MCR-HTC |
| **7472.** | 386447 | Burbank, Kerry | 3:23-cv-06209-MCR-HTC |
| **7473.** | 130340 | Burggraff, Cory | 7:20-cv-53511-MCR-HTC |
| **7474.** | 202944 | Burk, Brandon | 9:20-cv-04743-MCR-HTC |
| **7475.** | 130343 | Burkhart, Travis | 7:20-cv-53524-MCR-HTC |
| **7476.** | 130345 | Burnett, John | 3:23-cv-08183-MCR-HTC |
| **7477.** | 130344 | Burnett, Kyle | 7:20-cv-53528-MCR-HTC |
| **7478.** | 130346 | Burns, Glenn | 7:20-cv-53536-MCR-HTC |
| **7479.** | 130355 | Burriss, Trevor | 7:20-cv-53568-MCR-HTC |
| **7480.** | 130363 | Burwell, Andrew | 7:20-cv-53597-MCR-HTC |
| **7481.** | 389853 | Butler, Kevin | 3:23-cv-11111-MCR-HTC |
| **7482.** | 391615 | Cabrera, Caleb | 3:23-cv-14634-MCR-HTC |
| **7483.** | 391617 | Caimi, Joseph | 3:23-cv-13607-MCR-HTC |
| **7484.** | 130400 | Calato, Angelo | 7:20-cv-53793-MCR-HTC |
| **7485.** | 130402 | Caldwell, Michael | 7:20-cv-53806-MCR-HTC |
| **7486.** | 391622 | Camp, Kenneth | 3:23-cv-14638-MCR-HTC |
| **7487.** | 391625 | Campbell, Kyle | 3:23-cv-13611-MCR-HTC |
| **7488.** | 391624 | Campbell, Michael | 3:23-cv-14641-MCR-HTC |
| **7489.** | 391628 | Canteen, Angel | 3:23-cv-14646-MCR-HTC |
| **7490.** | 130433 | Carbullido, Artemio | 7:20-cv-53972-MCR-HTC |
| **7491.** | 194485 | Carden, Robert | 8:20-cv-40432-MCR-HTC |
| **7492.** | 130447 | Carner, Ronald | 7:20-cv-54046-MCR-HTC |
| **7493.** | 130457 | Carr, David | 7:20-cv-54101-MCR-HTC |
| **7494.** | 130460 | Carreon, Arthur | 7:20-cv-54116-MCR-HTC |
| **7495.** | 130883 | Carroll, Charles | 7:20-cv-54178-MCR-HTC |
| **7496.** | 130472 | Carter, Gregory | 7:20-cv-54164-MCR-HTC |
| **7497.** | 363441 | Carter, Michael | 3:22-cv-08405-MCR-HTC |
| **7498.** | 130482 | Casillas, Robert | 7:20-cv-54234-MCR-HTC |
| **7499.** | 130491 | Castagna, Adam | 7:20-cv-54295-MCR-HTC |
| **7500.** | 130492 | Castaneda, Obed | 7:20-cv-54300-MCR-HTC |
| **7501.** | 130496 | Castillo, Dennis | 7:20-cv-54327-MCR-HTC |
| **7502.** | 373344 | Cato, Joey | 3:22-cv-17468-MCR-HTC |
| **7503.** | 385003 | Cazares, Raul | 3:23-cv-04279-MCR-HTC |
| **7504.** | 391643 | Celestine, Aquila | 3:23-cv-14801-MCR-HTC |
| **7505.** | 130520 | Chanda, William | 7:20-cv-54478-MCR-HTC |
| **7506.** | 391645 | Chapman, Casey | 3:23-cv-14804-MCR-HTC |
| **7507.** | 130535 | Chatman, Larry | 7:20-cv-54556-MCR-HTC |
| **7508.** | 130540 | Chesser, Braedon | 7:20-cv-54579-MCR-HTC |
| **7509.** | 159901 | Christian, Walter | 7:20-cv-67361-MCR-HTC |
| **7510.** | 130556 | Christopher, Steven | 7:20-cv-54656-MCR-HTC |
| **7511.** | 130567 | Cintron, Ruben | 3:23-cv-07737-MCR-HTC |
| **7512.** | 130571 | Clapp, Jeff | 7:20-cv-54707-MCR-HTC |
| **7513.** | 130583 | Clark, Christopher | 7:20-cv-54745-MCR-HTC |
| **7514.** | 130588 | Clark, Daniel | 7:20-cv-54761-MCR-HTC |

| | | | |
|---|---|---|---|
| **7515.** | 386878 | Clayton, Barry | 3:23-cv-07097-MCR-HTC |
| **7516.** | 130603 | Clayton, Mark | 7:20-cv-54807-MCR-HTC |
| **7517.** | 391658 | Clerkin, Andrew | 3:23-cv-14811-MCR-HTC |
| **7518.** | 130608 | Cleveland, Alvin | 7:20-cv-54822-MCR-HTC |
| **7519.** | 130618 | Cluff, William | 7:20-cv-54856-MCR-HTC |
| **7520.** | 130633 | Coghan, Tim | 7:20-cv-54905-MCR-HTC |
| **7521.** | 130634 | Coglizer, Douglas | 7:20-cv-54908-MCR-HTC |
| **7522.** | 387363 | Coleman, Michael | 3:23-cv-07741-MCR-HTC |
| **7523.** | 130661 | Coleson, Erik | 7:20-cv-54997-MCR-HTC |
| **7524.** | 130669 | Collins, Christopher | 7:20-cv-55025-MCR-HTC |
| **7525.** | 130688 | Compton, Jessee | 3:23-cv-16740-MCR-HTC |
| **7526.** | 130692 | Conklin, Terri | 7:20-cv-55103-MCR-HTC |
| **7527.** | 130705 | Cook, Christopher | 7:20-cv-55145-MCR-HTC |
| **7528.** | 130713 | Cook, David | 7:20-cv-55171-MCR-HTC |
| **7529.** | 130708 | Cook, James | 7:20-cv-55155-MCR-HTC |
| **7530.** | 391674 | Cook, Sierra | 3:23-cv-13636-MCR-HTC |
| **7531.** | 130717 | Cooley, Travis | 7:20-cv-55184-MCR-HTC |
| **7532.** | 130721 | Cooper, Cody | 7:20-cv-55196-MCR-HTC |
| **7533.** | 130741 | Cornish, Christopher | 7:20-cv-55262-MCR-HTC |
| **7534.** | 130755 | Cotton, Alonzo | 7:20-cv-55307-MCR-HTC |
| **7535.** | 130762 | Coursey, Justin | 7:20-cv-55330-MCR-HTC |
| **7536.** | 194508 | Cox, David | 8:20-cv-40501-MCR-HTC |
| **7537.** | 130766 | Cox, James | 7:20-cv-55344-MCR-HTC |
| **7538.** | 391683 | Coy, Cullen | 3:23-cv-14832-MCR-HTC |
| **7539.** | 363481 | Cranford, Dennis | 3:22-cv-08480-MCR-HTC |
| **7540.** | 387368 | Craw, Andy | 3:23-cv-07755-MCR-HTC |
| **7541.** | 130786 | Crespo, Ramon | 7:20-cv-53654-MCR-HTC |
| **7542.** | 391692 | Curnutte, Kyle | 3:23-cv-14835-MCR-HTC |
| **7543.** | 386709 | Darmon, Edward | 3:23-cv-06578-MCR-HTC |
| **7544.** | 391699 | Daugherty, Eric | 3:23-cv-14839-MCR-HTC |
| **7545.** | 130893 | Davis, Alisa | 7:20-cv-54243-MCR-HTC |
| **7546.** | 391336 | Davis, Davonte | 3:23-cv-11976-MCR-HTC |
| **7547.** | 130921 | Davis, James | 7:20-cv-54413-MCR-HTC |
| **7548.** | 130894 | Davis, Steven | 7:20-cv-54249-MCR-HTC |
| **7549.** | 130897 | Davis, Steven | 7:20-cv-54269-MCR-HTC |
| **7550.** | 130923 | Dawson, Demetrix | 7:20-cv-54425-MCR-HTC |
| **7551.** | 130945 | Defevers, David | 7:20-cv-54525-MCR-HTC |
| **7552.** | 130947 | Degeus, Joshua | 7:20-cv-54535-MCR-HTC |
| **7553.** | 130951 | Dejano, Bryan | 3:23-cv-21855-MCR-HTC |
| **7554.** | 130958 | Delbuono, David | 7:20-cv-54581-MCR-HTC |
| **7555.** | 130977 | Denison, Michael | 7:20-cv-54659-MCR-HTC |
| **7556.** | 386114 | Dennis, Daniel | 3:23-cv-05503-MCR-HTC |
| **7557.** | 130984 | Denson, Rodney | 7:20-cv-54686-MCR-HTC |
| **7558.** | 130997 | Detennis, Alex | 7:20-cv-54719-MCR-HTC |
| **7559.** | 131003 | Deyermond, John | 7:20-cv-54736-MCR-HTC |

| | | | |
|---|---|---|---|
| **7560.** | 131007 | Diaz, Jesus | 7:20-cv-54746-MCR-HTC |
| **7561.** | 391710 | Dickers, Darius | 3:23-cv-14849-MCR-HTC |
| **7562.** | 391712 | Diggs, Regina | 3:23-cv-14851-MCR-HTC |
| **7563.** | 131038 | Dixon, Marc | 7:20-cv-54829-MCR-HTC |
| **7564.** | 131042 | Dodd, America | 7:20-cv-54840-MCR-HTC |
| **7565.** | 131048 | Domiguez, Elton | 7:20-cv-54860-MCR-HTC |
| **7566.** | 386054 | Donald, Dean | 3:23-cv-05504-MCR-HTC |
| **7567.** | 131053 | Donald, Emile | 7:20-cv-54875-MCR-HTC |
| **7568.** | 131058 | Donnell, Robert | 7:20-cv-54889-MCR-HTC |
| **7569.** | 131064 | Dorsey, Brandon | 7:20-cv-54907-MCR-HTC |
| **7570.** | 135892 | Doubleday, Jennifer | 7:20-cv-41898-MCR-HTC |
| **7571.** | 131072 | Douthitt, Jarrod | 3:23-cv-06583-MCR-HTC |
| **7572.** | 131073 | Dovier, Carletta | 7:20-cv-54933-MCR-HTC |
| **7573.** | 131075 | Dowers, Henry | 7:20-cv-54939-MCR-HTC |
| **7574.** | 131084 | Drake, Bradley | 3:23-cv-06584-MCR-HTC |
| **7575.** | 391721 | Drakes, Holland | 3:23-cv-14859-MCR-HTC |
| **7576.** | 131091 | Drexler, Matthew | 7:20-cv-54981-MCR-HTC |
| **7577.** | 131098 | Drumm, Nikki | 7:20-cv-55001-MCR-HTC |
| **7578.** | 131099 | Drummond, Calfus | 7:20-cv-55004-MCR-HTC |
| **7579.** | 386082 | Drury, Lindsey | 3:23-cv-05506-MCR-HTC |
| **7580.** | 391725 | Duckworth, Joshua | 3:23-cv-13663-MCR-HTC |
| **7581.** | 131106 | Dudley, Cheryl | 7:20-cv-55023-MCR-HTC |
| **7582.** | 131110 | Duhon, Joshua | 7:20-cv-55035-MCR-HTC |
| **7583.** | 131121 | Duncan, James | 7:20-cv-55066-MCR-HTC |
| **7584.** | 131131 | Dunn, Earl | 7:20-cv-55095-MCR-HTC |
| **7585.** | 131129 | Dunn, Michael | 3:23-cv-07769-MCR-HTC |
| **7586.** | 387374 | Dutch, Sophea | 3:23-cv-07774-MCR-HTC |
| **7587.** | 131148 | Duvic, Kristopher | 7:20-cv-55141-MCR-HTC |
| **7588.** | 131155 | Eason, Brett | 7:20-cv-55162-MCR-HTC |
| **7589.** | 391730 | Easterling, Pietro | 3:23-cv-14865-MCR-HTC |
| **7590.** | 131158 | Echols, Roger | 7:20-cv-55170-MCR-HTC |
| **7591.** | 131163 | Edinger, Daniel | 7:20-cv-55185-MCR-HTC |
| **7592.** | 131180 | Edwards, Jonathan | 7:20-cv-55235-MCR-HTC |
| **7593.** | 386475 | Edwards, William | 3:23-cv-06218-MCR-HTC |
| **7594.** | 131183 | Egleston, Paul | 7:20-cv-55244-MCR-HTC |
| **7595.** | 131186 | Eiklenborg, Travis | 7:20-cv-55253-MCR-HTC |
| **7596.** | 131199 | Ellis, Charles | 7:20-cv-55290-MCR-HTC |
| **7597.** | 131201 | Ellis, Christopher | 7:20-cv-55296-MCR-HTC |
| **7598.** | 386060 | Ellis, Tyler | 3:23-cv-05508-MCR-HTC |
| **7599.** | 391740 | Ellison, Lindy | 3:23-cv-14871-MCR-HTC |
| **7600.** | 391741 | Embree, Keith | 3:23-cv-14873-MCR-HTC |
| **7601.** | 387376 | Emery, Charles | 3:23-cv-07777-MCR-HTC |
| **7602.** | 131230 | Ervin, Stefanie | 7:20-cv-55377-MCR-HTC |
| **7603.** | 391746 | Escobar, Edward | 3:23-cv-14877-MCR-HTC |
| **7604.** | 131257 | Eubanks, Shawn | 7:20-cv-55440-MCR-HTC |

| | | | |
|---|---|---|---|
| **7605.** | 392635 | Evans, Kelly | 3:23-cv-14881-MCR-HTC |
| **7606.** | 131260 | Evans, Shawn | 7:20-cv-55446-MCR-HTC |
| **7607.** | 391758 | Fay, Nicholaus | 3:23-cv-14888-MCR-HTC |
| **7608.** | 131294 | Fears, Joseph | 7:20-cv-51120-MCR-HTC |
| **7609.** | 134427 | Felts, Roy | 7:20-cv-60069-MCR-HTC |
| **7610.** | 131310 | Ferguson, Machiavelli | 7:20-cv-51238-MCR-HTC |
| **7611.** | 386879 | Ferguson, Tad | 3:23-cv-07098-MCR-HTC |
| **7612.** | 391760 | Ferrer, Marcos | 3:23-cv-13684-MCR-HTC |
| **7613.** | 157996 | Figueroa, Raymond | 7:20-cv-65867-MCR-HTC |
| **7614.** | 363482 | Filoialii, Alumamalu | 3:22-cv-08624-MCR-HTC |
| **7615.** | 131337 | Finch, Randy | 7:20-cv-51886-MCR-HTC |
| **7616.** | 131352 | Fitzgerald, Joseph | 7:20-cv-51794-MCR-HTC |
| **7617.** | 391767 | Flemming, Ari | 3:23-cv-14903-MCR-HTC |
| **7618.** | 131363 | Flemons, Tracey | 7:20-cv-51961-MCR-HTC |
| **7619.** | 391768 | Flener, Danny | 3:23-cv-14904-MCR-HTC |
| **7620.** | 131365 | Fletcher, Justin | 7:20-cv-51976-MCR-HTC |
| **7621.** | 213162 | Flick, James | 8:20-cv-59129-MCR-HTC |
| **7622.** | 131366 | Flitt, Matthew | 7:20-cv-51984-MCR-HTC |
| **7623.** | 131387 | Flynn, James | 7:20-cv-53133-MCR-HTC |
| **7624.** | 131402 | Ford, Jeronald | 7:20-cv-53148-MCR-HTC |
| **7625.** | 131399 | Ford, Jonathan | 7:20-cv-53145-MCR-HTC |
| **7626.** | 131408 | Fortier, Robert | 7:20-cv-53154-MCR-HTC |
| **7627.** | 386414 | Fowler, Kertez | 3:23-cv-06224-MCR-HTC |
| **7628.** | 385872 | Fox, Nathaniel | 3:23-cv-04859-MCR-HTC |
| **7629.** | 391778 | Fox, Richard | 3:23-cv-14913-MCR-HTC |
| **7630.** | 135898 | Frankenberger, Charles | 7:20-cv-41904-MCR-HTC |
| **7631.** | 388924 | Franklin, Tina | 3:23-cv-09602-MCR-HTC |
| **7632.** | 131448 | Frazee, John | 7:20-cv-53251-MCR-HTC |
| **7633.** | 131456 | Freeman, Joshua | 7:20-cv-53281-MCR-HTC |
| **7634.** | 131455 | Freeman, Kenya | 7:20-cv-53277-MCR-HTC |
| **7635.** | 131461 | Frenzel, Jeremiah | 3:23-cv-06585-MCR-HTC |
| **7636.** | 131475 | Fryar, James | 7:20-cv-53365-MCR-HTC |
| **7637.** | 131484 | Funk, Mel | 7:20-cv-53479-MCR-HTC |
| **7638.** | 131492 | Gable, Tyler | 7:20-cv-53518-MCR-HTC |
| **7639.** | 392647 | Gallimore, Jesse | 3:23-cv-14924-MCR-HTC |
| **7640.** | 131505 | Gamache, David | 3:23-cv-04861-MCR-HTC |
| **7641.** | 131506 | Gamble, Kimberly | 7:20-cv-53578-MCR-HTC |
| **7642.** | 131508 | Gambrel, Nicholas | 7:20-cv-53587-MCR-HTC |
| **7643.** | 391798 | Garman, Joshua | 3:23-cv-14932-MCR-HTC |
| **7644.** | 131549 | Garrison, Jamaal | 7:20-cv-54214-MCR-HTC |
| **7645.** | 131554 | Garst, Joshua | 7:20-cv-54260-MCR-HTC |
| **7646.** | 131564 | Gates, Joshua | 7:20-cv-54336-MCR-HTC |
| **7647.** | 391801 | Gaugh, Kenneth | 3:23-cv-14934-MCR-HTC |
| **7648.** | 131569 | Gay, Warren | 7:20-cv-54379-MCR-HTC |
| **7649.** | 194436 | Gee, Michael | 8:20-cv-40323-MCR-HTC |

| | | | |
|---|---|---|---|
| **7650.** | 131583 | German, Colby | 7:20-cv-54491-MCR-HTC |
| **7651.** | 392653 | Gibbs, Ernest | 3:23-cv-14938-MCR-HTC |
| **7652.** | 160069 | Gilbert, Jeremy | 7:20-cv-67475-MCR-HTC |
| **7653.** | 131607 | Gill, Rajesh | 7:20-cv-54619-MCR-HTC |
| **7654.** | 131609 | Gillaspie, Allen | 7:20-cv-54633-MCR-HTC |
| **7655.** | 131610 | Gillespie, Jake | 7:20-cv-54639-MCR-HTC |
| **7656.** | 391350 | Gillis, Vernon | 3:23-cv-11991-MCR-HTC |
| **7657.** | 131618 | Gillum, Derrick | 7:20-cv-54764-MCR-HTC |
| **7658.** | 131652 | Godfrey, Tony | 7:20-cv-55528-MCR-HTC |
| **7659.** | 386439 | Godinez, Antonio | 3:23-cv-21861-MCR-HTC |
| **7660.** | 131657 | Goedde, Charles | 7:20-cv-55540-MCR-HTC |
| **7661.** | 131661 | Goin, Drew | 7:20-cv-55550-MCR-HTC |
| **7662.** | 176154 | Goins, Joshua | 7:20-cv-65619-MCR-HTC |
| **7663.** | 131662 | Golden, Arthur | 7:20-cv-55552-MCR-HTC |
| **7664.** | 391811 | Gonzales, Alfredo | 3:23-cv-14944-MCR-HTC |
| **7665.** | 131684 | Gonzalez, Alex | 7:20-cv-55623-MCR-HTC |
| **7666.** | 391817 | Goodman, Tracy | 3:23-cv-13718-MCR-HTC |
| **7667.** | 387798 | Goods, Trevis | 3:23-cv-08231-MCR-HTC |
| **7668.** | 391819 | Gore, Tyler | 3:23-cv-14949-MCR-HTC |
| **7669.** | 131717 | Graham, Corey | 7:20-cv-55748-MCR-HTC |
| **7670.** | 131718 | Graham, Joshua | 7:20-cv-55753-MCR-HTC |
| **7671.** | 391820 | Graham, Stephen | 3:23-cv-13720-MCR-HTC |
| **7672.** | 131286 | Gray, Gary | 7:20-cv-55496-MCR-HTC |
| **7673.** | 391823 | Gray, Matthew | 3:23-cv-13723-MCR-HTC |
| **7674.** | 131750 | Green, John | 7:20-cv-55905-MCR-HTC |
| **7675.** | 131749 | Green, Justin | 7:20-cv-55901-MCR-HTC |
| **7676.** | 131763 | Greene, Gregory | 7:20-cv-55964-MCR-HTC |
| **7677.** | 386058 | Gregorowicz, Michael | 3:23-cv-05511-MCR-HTC |
| **7678.** | 131780 | Griffin, James | 7:20-cv-56088-MCR-HTC |
| **7679.** | 131778 | Griffin, Joshua | 3:23-cv-06588-MCR-HTC |
| **7680.** | 131815 | Guidry, Andrew | 7:20-cv-56484-MCR-HTC |
| **7681.** | 135903 | Hagos, Abiy | 7:20-cv-41909-MCR-HTC |
| **7682.** | 131854 | Hall, Jayvis | 7:20-cv-56651-MCR-HTC |
| **7683.** | 131862 | Hall, Leon | 7:20-cv-56700-MCR-HTC |
| **7684.** | 131882 | Handago, Mark | 7:20-cv-56832-MCR-HTC |
| **7685.** | 131912 | Harmon, Antonio | 7:20-cv-57470-MCR-HTC |
| **7686.** | 391853 | Harmon, Timothy | 3:23-cv-14979-MCR-HTC |
| **7687.** | 131916 | Harp, Shaun | 7:20-cv-57474-MCR-HTC |
| **7688.** | 388960 | Harrell, Cleveland | 3:23-cv-09778-MCR-HTC |
| **7689.** | 131944 | Harris, Wesley | 7:20-cv-57540-MCR-HTC |
| **7690.** | 131952 | Harrison, Cameron | 7:20-cv-57560-MCR-HTC |
| **7691.** | 172392 | Harrison, Kevin | 7:20-cv-64133-MCR-HTC |
| **7692.** | 387392 | Harrison, Maurice | 3:23-cv-07807-MCR-HTC |
| **7693.** | 131967 | Hartle, Edgar | 7:20-cv-57597-MCR-HTC |
| **7694.** | 131969 | Hartmeyer, Jeffrey | 7:20-cv-57605-MCR-HTC |

| | | | |
|---|---|---|---|
| **7695.** | 131973 | Harvey, Tony | 7:20-cv-57620-MCR-HTC |
| **7696.** | 388918 | Hathway, Joshua | 3:23-cv-09724-MCR-HTC |
| **7697.** | 131983 | Haverland, Justin | 7:20-cv-57660-MCR-HTC |
| **7698.** | 131987 | Hawkins, Timothy | 7:20-cv-57677-MCR-HTC |
| **7699.** | 131993 | Hayes, Jermain | 7:20-cv-57700-MCR-HTC |
| **7700.** | 131994 | Hayes, Paul | 7:20-cv-57704-MCR-HTC |
| **7701.** | 132003 | Haywood, Nicholas | 7:20-cv-57739-MCR-HTC |
| **7702.** | 132009 | Heath, Thomas | 7:20-cv-57763-MCR-HTC |
| **7703.** | 387869 | Henderson, James | 3:23-cv-08630-MCR-HTC |
| **7704.** | 132044 | Henry, Davell | 7:20-cv-57903-MCR-HTC |
| **7705.** | 391869 | Henry, Levi | 3:23-cv-14995-MCR-HTC |
| **7706.** | 391870 | Herazo, Enrrique | 3:23-cv-14996-MCR-HTC |
| **7707.** | 132049 | Herb, Terry | 7:20-cv-57923-MCR-HTC |
| **7708.** | 132053 | Hermundson, Jodi | 7:20-cv-57938-MCR-HTC |
| **7709.** | 391873 | Hernadez, Jonathan | 3:23-cv-14999-MCR-HTC |
| **7710.** | 391875 | Hernandez, Cruz | 3:23-cv-15016-MCR-HTC |
| **7711.** | 391874 | Hernandez, David | 3:23-cv-15000-MCR-HTC |
| **7712.** | 132069 | Herold, Robert | 7:20-cv-58243-MCR-HTC |
| **7713.** | 132082 | Hewitt, Travis | 7:20-cv-58315-MCR-HTC |
| **7714.** | 132097 | Hill, Matthew | 7:20-cv-58390-MCR-HTC |
| **7715.** | 391883 | Hilliard, Melvin | 3:23-cv-15022-MCR-HTC |
| **7716.** | 132126 | Hoak, Victor | 7:20-cv-59795-MCR-HTC |
| **7717.** | 132136 | Hogan, Anthony | 7:20-cv-59817-MCR-HTC |
| **7718.** | 391889 | Holland, Kelsey | 3:23-cv-13750-MCR-HTC |
| **7719.** | 391891 | Honold, Christopher | 3:23-cv-15030-MCR-HTC |
| **7720.** | 132179 | Hoozer, Crystal | 7:20-cv-59889-MCR-HTC |
| **7721.** | 132189 | Hotop, Derek | 7:20-cv-59912-MCR-HTC |
| **7722.** | 132192 | Houghton, Carl | 7:20-cv-59919-MCR-HTC |
| **7723.** | 194489 | Houk, Kevin | 8:20-cv-40442-MCR-HTC |
| **7724.** | 132200 | Howard, Adrian | 7:20-cv-59941-MCR-HTC |
| **7725.** | 132212 | Howell, Tavon | 7:20-cv-59978-MCR-HTC |
| **7726.** | 132214 | Howes, Andrew | 3:23-cv-09428-MCR-HTC |
| **7727.** | 132220 | Hubbard, Joshua | 3:23-cv-06594-MCR-HTC |
| **7728.** | 391905 | Hubbard, Robert | 3:23-cv-15045-MCR-HTC |
| **7729.** | 132236 | Huff, Michael | 7:20-cv-60027-MCR-HTC |
| **7730.** | 132237 | Huffman, Ian | 7:20-cv-60029-MCR-HTC |
| **7731.** | 387872 | Hughes, Christofer | 3:23-cv-08633-MCR-HTC |
| **7732.** | 132243 | Hughes, Dennis | 7:20-cv-60043-MCR-HTC |
| **7733.** | 391911 | Hugo, Micah | 3:23-cv-15053-MCR-HTC |
| **7734.** | 135905 | Human, Nelson | 7:20-cv-41911-MCR-HTC |
| **7735.** | 132254 | Hummell, Justin | 7:20-cv-60068-MCR-HTC |
| **7736.** | 132258 | Humphrey, Jason | 7:20-cv-60077-MCR-HTC |
| **7737.** | 132259 | Humphreys, Matthew | 7:20-cv-60079-MCR-HTC |
| **7738.** | 132268 | Hunt, Matthew | 7:20-cv-60104-MCR-HTC |
| **7739.** | 132271 | Hunter, Charles | 7:20-cv-60114-MCR-HTC |

| | | | |
|---|---|---|---|
| **7740.** | 132282 | Hurtado, Jose | 7:20-cv-60157-MCR-HTC |
| **7741.** | 392890 | Hyatt, Steven | 3:23-cv-15059-MCR-HTC |
| **7742.** | 391915 | Iguado, Rick | 3:23-cv-15062-MCR-HTC |
| **7743.** | 391917 | Ingram, Ian | 3:23-cv-15066-MCR-HTC |
| **7744.** | 132307 | Inman, Emily | 7:20-cv-60262-MCR-HTC |
| **7745.** | 132311 | Islam, Shohan | 7:20-cv-55729-MCR-HTC |
| **7746.** | 135906 | Ivery, James | 7:20-cv-41912-MCR-HTC |
| **7747.** | 132318 | Jackson, Allen | 7:20-cv-55752-MCR-HTC |
| **7748.** | 132321 | Jackson, Byron | 7:20-cv-55763-MCR-HTC |
| **7749.** | 130573 | Jackson, Clarence | 7:20-cv-54714-MCR-HTC |
| **7750.** | 132338 | Jackson, Gary | 7:20-cv-55823-MCR-HTC |
| **7751.** | 391368 | Jacobs, Joshua | 3:23-cv-12008-MCR-HTC |
| **7752.** | 132354 | James, William | 7:20-cv-55880-MCR-HTC |
| **7753.** | 391935 | Jeffries, Timothy | 3:23-cv-15102-MCR-HTC |
| **7754.** | 132371 | Jensen, Britton | 7:20-cv-55944-MCR-HTC |
| **7755.** | 132377 | Jewell, Jeffery | 7:20-cv-55967-MCR-HTC |
| **7756.** | 132386 | John, Nikel | 7:20-cv-55998-MCR-HTC |
| **7757.** | 132394 | Johnson, Anthony | 7:20-cv-56022-MCR-HTC |
| **7758.** | 391946 | Johnson, Caleb | 3:23-cv-15115-MCR-HTC |
| **7759.** | 391949 | Johnson, Fred | 3:23-cv-15112-MCR-HTC |
| **7760.** | 132408 | Johnson, James | 7:20-cv-56071-MCR-HTC |
| **7761.** | 132396 | Johnson, Jason | 7:20-cv-56027-MCR-HTC |
| **7762.** | 157608 | Johnson, Jason | 7:20-cv-65786-MCR-HTC |
| **7763.** | 391947 | Johnson, Jonathan | 3:23-cv-15114-MCR-HTC |
| **7764.** | 132420 | Johnson, Kyle | 7:20-cv-56111-MCR-HTC |
| **7765.** | 132400 | Johnson, Mark | 7:20-cv-56041-MCR-HTC |
| **7766.** | 132415 | Johnson, Montez | 7:20-cv-56096-MCR-HTC |
| **7767.** | 391371 | Johnson, Ovanjah | 3:23-cv-12011-MCR-HTC |
| **7768.** | 172425 | Johnson, Travis | 7:20-cv-64156-MCR-HTC |
| **7769.** | 132481 | Jones, Akeedrick | 7:20-cv-56335-MCR-HTC |
| **7770.** | 132492 | Jones, Brian | 7:20-cv-56354-MCR-HTC |
| **7771.** | 194470 | Jones, Christian | 8:20-cv-40387-MCR-HTC |
| **7772.** | 132473 | Jones, Christopher | 7:20-cv-56316-MCR-HTC |
| **7773.** | 132707 | Jones, Christopher | 7:20-cv-57145-MCR-HTC |
| **7774.** | 132469 | Jones, David | 7:20-cv-56305-MCR-HTC |
| **7775.** | 132478 | Jones, Gregory | 7:20-cv-56329-MCR-HTC |
| **7776.** | 132525 | Joseph, Alexander | 7:20-cv-56422-MCR-HTC |
| **7777.** | 386471 | Kamchamnan, Jason | 3:23-cv-06234-MCR-HTC |
| **7778.** | 132569 | Keith, Ronnie | 7:20-cv-56536-MCR-HTC |
| **7779.** | 132580 | Kelly, Jarvis | 7:20-cv-56579-MCR-HTC |
| **7780.** | 176175 | Kelly, Robert | 7:20-cv-65644-MCR-HTC |
| **7781.** | 387406 | Kennedy, Jeffrey | 3:23-cv-07830-MCR-HTC |
| **7782.** | 386096 | Kenney, Michael | 3:23-cv-05520-MCR-HTC |
| **7783.** | 194433 | Kenyon, Horace | 8:20-cv-40318-MCR-HTC |
| **7784.** | 391965 | Kerner, Ashley | 3:23-cv-15140-MCR-HTC |

| | | | |
|---|---|---|---|
| **7785.** | 135912 | Kerns, Ryan | 7:20-cv-41916-MCR-HTC |
| **7786.** | 132598 | Kerr, Kenneth | 7:20-cv-56649-MCR-HTC |
| **7787.** | 391966 | Kester, James | 3:23-cv-15141-MCR-HTC |
| **7788.** | 385068 | Kiedinger, Ronald | 3:23-cv-04419-MCR-HTC |
| **7789.** | 132631 | King, Dionisia | 7:20-cv-56823-MCR-HTC |
| **7790.** | 391971 | King, James | 3:23-cv-15144-MCR-HTC |
| **7791.** | 132633 | King, Morrocco | 7:20-cv-56836-MCR-HTC |
| **7792.** | 132630 | King, Paul | 7:20-cv-56818-MCR-HTC |
| **7793.** | 132619 | King, Robert | 7:20-cv-56755-MCR-HTC |
| **7794.** | 392697 | Kinsler, Albert | 3:23-cv-15145-MCR-HTC |
| **7795.** | 132640 | Kirchberg, Stephen | 7:20-cv-56877-MCR-HTC |
| **7796.** | 194461 | Kirk, William | 8:20-cv-40363-MCR-HTC |
| **7797.** | 132659 | Knight, Robert | 7:20-cv-56988-MCR-HTC |
| **7798.** | 132668 | Kohl, Nicholas | 7:20-cv-57024-MCR-HTC |
| **7799.** | 386400 | Kollie, Abraham | 3:23-cv-06236-MCR-HTC |
| **7800.** | 132672 | Kopasek, Andrew | 7:20-cv-57038-MCR-HTC |
| **7801.** | 132676 | Kortkamp, Jack | 7:20-cv-57054-MCR-HTC |
| **7802.** | 387774 | Krawcyzk, Steven | 3:23-cv-08340-MCR-HTC |
| **7803.** | 132691 | Krenzel, Brian | 7:20-cv-57098-MCR-HTC |
| **7804.** | 391985 | Lacy, John | 3:23-cv-15155-MCR-HTC |
| **7805.** | 132714 | Laframboise, Thomas | 7:20-cv-57161-MCR-HTC |
| **7806.** | 386112 | Lagana, Joshua | 3:23-cv-05524-MCR-HTC |
| **7807.** | 387879 | Laguna, Sean | 3:23-cv-08640-MCR-HTC |
| **7808.** | 132723 | Lambert, Jackie | 7:20-cv-57188-MCR-HTC |
| **7809.** | 391990 | Lancaster, Brandon | 3:23-cv-15162-MCR-HTC |
| **7810.** | 391382 | Lancaster, Russell | 3:23-cv-12024-MCR-HTC |
| **7811.** | 391991 | Landis, Jeremy | 3:23-cv-15163-MCR-HTC |
| **7812.** | 132765 | Lawrence, Christopher | 7:20-cv-57317-MCR-HTC |
| **7813.** | 132767 | Lawrence, Landers | 7:20-cv-57322-MCR-HTC |
| **7814.** | 132769 | Lawson, Calvin | 7:20-cv-57328-MCR-HTC |
| **7815.** | 388926 | Lawson, Cameron | 3:23-cv-09448-MCR-HTC |
| **7816.** | 132775 | Lawton, Courtney | 7:20-cv-57347-MCR-HTC |
| **7817.** | 132783 | Lebeouf, Timothy | 7:20-cv-57367-MCR-HTC |
| **7818.** | 132790 | Lee, Kevin | 7:20-cv-57388-MCR-HTC |
| **7819.** | 392003 | Lee, Michael | 3:23-cv-15236-MCR-HTC |
| **7820.** | 388773 | Lee, Rashad | 3:23-cv-09650-MCR-HTC |
| **7821.** | 392002 | Lee, Ricky | 3:23-cv-15237-MCR-HTC |
| **7822.** | 132792 | Lee, Vivian | 7:20-cv-57394-MCR-HTC |
| **7823.** | 392008 | Leichner, Adam | 3:23-cv-15243-MCR-HTC |
| **7824.** | 176179 | Leigh, Jeffery | 7:20-cv-65652-MCR-HTC |
| **7825.** | 392011 | Leon, Steve | 3:23-cv-15245-MCR-HTC |
| **7826.** | 159601 | Lester, Troy | 7:20-cv-67204-MCR-HTC |
| **7827.** | 132812 | Letendre, Robert | 7:20-cv-57443-MCR-HTC |
| **7828.** | 132840 | Leyden, Alex | 7:20-cv-58031-MCR-HTC |
| **7829.** | 132841 | Libby, Abraham | 7:20-cv-58035-MCR-HTC |

| | | | |
|---|---|---|---|
| **7830.** | 132864 | Lins, Scot | 7:20-cv-58125-MCR-HTC |
| **7831.** | 132866 | Lipscomb, Quintarrius | 7:20-cv-30153-MCR-HTC |
| **7832.** | 387883 | Lizana, Christian | 3:23-cv-08644-MCR-HTC |
| **7833.** | 132890 | Lockett, Mario | 7:20-cv-58196-MCR-HTC |
| **7834.** | 132895 | Loftin, Anthony | 7:20-cv-58213-MCR-HTC |
| **7835.** | 132904 | Long, David | 7:20-cv-58245-MCR-HTC |
| **7836.** | 132903 | Long, George | 7:20-cv-58240-MCR-HTC |
| **7837.** | 392027 | Long, Greg | 3:23-cv-13885-MCR-HTC |
| **7838.** | 132907 | Long, Trina | 7:20-cv-58256-MCR-HTC |
| **7839.** | 132908 | Longendyke, James | 7:20-cv-58261-MCR-HTC |
| **7840.** | 132917 | Lopez, Darren | 7:20-cv-58293-MCR-HTC |
| **7841.** | 392030 | Lopez, Isaac | 3:23-cv-15267-MCR-HTC |
| **7842.** | 132918 | Lopez, Jorge | 7:20-cv-58296-MCR-HTC |
| **7843.** | 405137 | Lopez, Kevin | 3:23-cv-21660-MCR-HTC |
| **7844.** | 194451 | Loughead, Raymond | 8:20-cv-40351-MCR-HTC |
| **7845.** | 392705 | Lovell, Jared | 3:23-cv-15271-MCR-HTC |
| **7846.** | 194473 | Lowery, Willie | 3:23-cv-07115-MCR-HTC |
| **7847.** | 8266 | Lozano, Clarisa | 8:20-cv-16747-MCR-HTC |
| **7848.** | 386886 | Lucas, Germany | 3:23-cv-07117-MCR-HTC |
| **7849.** | 132956 | Luciano-Lecara, Lee | 7:20-cv-58437-MCR-HTC |
| **7850.** | 392037 | Mack, Iesha | 3:23-cv-15280-MCR-HTC |
| **7851.** | 392038 | Mack, James | 3:23-cv-15281-MCR-HTC |
| **7852.** | 133008 | Madayag, Marques | 7:20-cv-58607-MCR-HTC |
| **7853.** | 133009 | Maddox, Jason | 7:20-cv-58610-MCR-HTC |
| **7854.** | 133013 | Madison, Henry | 7:20-cv-58621-MCR-HTC |
| **7855.** | 387776 | Magee, Leo | 3:23-cv-08346-MCR-HTC |
| **7856.** | 194455 | Major, Jason | 3:23-cv-07835-MCR-HTC |
| **7857.** | 392707 | Malarick, Alex | 3:23-cv-15291-MCR-HTC |
| **7858.** | 133030 | Maldonado, Eric | 7:20-cv-58663-MCR-HTC |
| **7859.** | 133033 | Malinauskas, John | 3:23-cv-07120-MCR-HTC |
| **7860.** | 389951 | Maniego, Virgilio | 3:23-cv-11466-MCR-HTC |
| **7861.** | 364003 | Mann, Jeffrey | 3:22-cv-09143-MCR-HTC |
| **7862.** | 133051 | Manning, Michael | 7:20-cv-58715-MCR-HTC |
| **7863.** | 392710 | Marney, Lonnie | 3:23-cv-15309-MCR-HTC |
| **7864.** | 133065 | Marquez, Jason | 7:20-cv-58753-MCR-HTC |
| **7865.** | 392055 | Martin, Byron | 3:23-cv-13909-MCR-HTC |
| **7866.** | 392713 | Martin, Linda | 3:23-cv-15311-MCR-HTC |
| **7867.** | 392054 | Martin, Mariah | 3:23-cv-15316-MCR-HTC |
| **7868.** | 133091 | Martin, Paul | 3:23-cv-07836-MCR-HTC |
| **7869.** | 387772 | Martina, Ronald | 3:23-cv-08350-MCR-HTC |
| **7870.** | 386768 | Martinez, Brian | 3:23-cv-06609-MCR-HTC |
| **7871.** | 392058 | Martinez, Javier | 3:23-cv-15323-MCR-HTC |
| **7872.** | 386888 | Martinez, Jessica | 3:23-cv-07124-MCR-HTC |
| **7873.** | 135920 | Martinez, Joe | 7:20-cv-41924-MCR-HTC |
| **7874.** | 386474 | Martinez, Jorge | 3:23-cv-06242-MCR-HTC |

| | | | |
|---|---|---|---|
| **7875.** | 133103 | Mason, Hunter | 7:20-cv-58850-MCR-HTC |
| **7876.** | 392064 | Mason, Kory | 3:23-cv-15329-MCR-HTC |
| **7877.** | 133125 | Maxwell, Reginald | 7:20-cv-58929-MCR-HTC |
| **7878.** | 133140 | Mcafee, Bobby | 7:20-cv-58977-MCR-HTC |
| **7879.** | 387782 | Mcarthur, Francis | 3:23-cv-08353-MCR-HTC |
| **7880.** | 133144 | Mcbride, Quinton | 7:20-cv-58992-MCR-HTC |
| **7881.** | 386440 | Mccool, Melody | 3:23-cv-06245-MCR-HTC |
| **7882.** | 133176 | Mccord, Dakota | 7:20-cv-59088-MCR-HTC |
| **7883.** | 133182 | Mccreary, Jovana | 7:20-cv-59107-MCR-HTC |
| **7884.** | 133184 | Mcculloch, Philip | 7:20-cv-59110-MCR-HTC |
| **7885.** | 133186 | Mccurdy, Tim | 7:20-cv-59117-MCR-HTC |
| **7886.** | 133191 | Mcdonald, Andrew | 7:20-cv-59133-MCR-HTC |
| **7887.** | 133200 | Mcelroy, Demitrius | 7:20-cv-59158-MCR-HTC |
| **7888.** | 392081 | Mcfadden, Marquise | 3:23-cv-15354-MCR-HTC |
| **7889.** | 133216 | Mcgrew, Kevin | 7:20-cv-59198-MCR-HTC |
| **7890.** | 133225 | Mckibbin, Shawn | 7:20-cv-59215-MCR-HTC |
| **7891.** | 391399 | Mcleod, Ronica | 3:23-cv-12041-MCR-HTC |
| **7892.** | 133235 | Mcmahon, Joshua | 7:20-cv-59236-MCR-HTC |
| **7893.** | 392089 | Mcmillan, Nicole | 3:23-cv-15361-MCR-HTC |
| **7894.** | 392722 | Mcquaid, Justin | 3:23-cv-15366-MCR-HTC |
| **7895.** | 133265 | Meads, Shaun | 7:20-cv-59301-MCR-HTC |
| **7896.** | 133266 | Medina, Jeremy | 7:20-cv-59305-MCR-HTC |
| **7897.** | 133271 | Meeks, Heber | 7:20-cv-59318-MCR-HTC |
| **7898.** | 133287 | Mendenhall, Matthew | 7:20-cv-59370-MCR-HTC |
| **7899.** | 133290 | Mendez, Raynaldo | 7:20-cv-59379-MCR-HTC |
| **7900.** | 133294 | Mendoza, Mario | 7:20-cv-59392-MCR-HTC |
| **7901.** | 194418 | Mesgleski, Kenneth | 8:20-cv-40290-MCR-HTC |
| **7902.** | 392106 | Messner, Joshua | 3:23-cv-15375-MCR-HTC |
| **7903.** | 392107 | Metivier, Steven | 3:23-cv-15376-MCR-HTC |
| **7904.** | 194519 | Mewa, Khristopher | 8:20-cv-40534-MCR-HTC |
| **7905.** | 392108 | Meyer, James | 3:23-cv-15398-MCR-HTC |
| **7906.** | 213145 | Midkiff, Stewart | 8:20-cv-59103-MCR-HTC |
| **7907.** | 392117 | Miller, Francis | 3:23-cv-15408-MCR-HTC |
| **7908.** | 392118 | Miller, Jacob | 3:23-cv-15411-MCR-HTC |
| **7909.** | 133344 | Miller, Jaimes | 7:20-cv-56577-MCR-HTC |
| **7910.** | 133347 | Miller, Kevin | 7:20-cv-56588-MCR-HTC |
| **7911.** | 161186 | Miller, Ricky | 7:20-cv-67853-MCR-HTC |
| **7912.** | 156794 | Mims, Willie | 7:20-cv-67842-MCR-HTC |
| **7913.** | 194400 | Minor, Henry | 8:20-cv-40241-MCR-HTC |
| **7914.** | 392121 | Minssen, Arminda | 3:23-cv-15417-MCR-HTC |
| **7915.** | 392732 | Mitchell, Garrett | 3:23-cv-15419-MCR-HTC |
| **7916.** | 172421 | Mitchell, Justin | 7:20-cv-64153-MCR-HTC |
| **7917.** | 133396 | Mitchell, Tevon | 7:20-cv-56839-MCR-HTC |
| **7918.** | 176192 | Moffett, Sheldon | 7:20-cv-66164-MCR-HTC |
| **7919.** | 133404 | Mogg, Andrew | 7:20-cv-56891-MCR-HTC |

| | | | |
|---|---|---|---|
| **7920.** | 133409 | Moman, Kellen | 7:20-cv-56921-MCR-HTC |
| **7921.** | 392125 | Monahan, Patrick | 3:23-cv-12874-MCR-HTC |
| **7922.** | 133416 | Montange, Kenneth | 7:20-cv-56967-MCR-HTC |
| **7923.** | 202933 | Montehermoso, Steven | 9:20-cv-04732-MCR-HTC |
| **7924.** | 133422 | Montgomery, Michael | 7:20-cv-57000-MCR-HTC |
| **7925.** | 392128 | Montiel, John | 3:23-cv-15428-MCR-HTC |
| **7926.** | 133434 | Mooney, Anna | 7:20-cv-57048-MCR-HTC |
| **7927.** | 133443 | Moore, Justin | 7:20-cv-57078-MCR-HTC |
| **7928.** | 387413 | Morales, Cristian | 3:23-cv-07850-MCR-HTC |
| **7929.** | 133478 | Moreno, Miguel | 3:23-cv-06611-MCR-HTC |
| **7930.** | 386892 | Morris, Desmond | 3:23-cv-07131-MCR-HTC |
| **7931.** | 133515 | Mosby, Brandon | 7:20-cv-57330-MCR-HTC |
| **7932.** | 392144 | Moses, Dustin | 3:23-cv-15453-MCR-HTC |
| **7933.** | 194392 | Moses, Timothy | 8:20-cv-40219-MCR-HTC |
| **7934.** | 69021 | Mullins, Felicia | 8:20-cv-17173-MCR-HTC |
| **7935.** | 392148 | Murry, Horace | 3:23-cv-15457-MCR-HTC |
| **7936.** | 133583 | Nahlik, Kenneth | 7:20-cv-58370-MCR-HTC |
| **7937.** | 133587 | Nalley, Ronald | 3:23-cv-07855-MCR-HTC |
| **7938.** | 133588 | Nanna, Thomas | 7:20-cv-58389-MCR-HTC |
| **7939.** | 133596 | Navas, Jessy | 7:20-cv-58421-MCR-HTC |
| **7940.** | 133599 | Ndaman, Jubril | 7:20-cv-58436-MCR-HTC |
| **7941.** | 392155 | Neloms, Monique | 3:23-cv-15466-MCR-HTC |
| **7942.** | 133613 | Nelson, Daniel | 7:20-cv-58498-MCR-HTC |
| **7943.** | 386092 | Nelson, Dustin | 3:23-cv-05532-MCR-HTC |
| **7944.** | 392742 | Nunn, Jeremy | 3:23-cv-15490-MCR-HTC |
| **7945.** | 392167 | Oakley, James | 3:23-cv-15492-MCR-HTC |
| **7946.** | 133684 | Oblisk, Charles | 7:20-cv-58733-MCR-HTC |
| **7947.** | 133688 | Ocasio, Richard | 7:20-cv-58744-MCR-HTC |
| **7948.** | 387901 | O'Connell, Michael | 3:23-cv-08664-MCR-HTC |
| **7949.** | 388898 | Oh, Kyubeom | 3:23-cv-09501-MCR-HTC |
| **7950.** | 387418 | Olivas, Elisha | 3:23-cv-07858-MCR-HTC |
| **7951.** | 392551 | Oliver, Daniel | 3:23-cv-12300-MCR-HTC |
| **7952.** | 392170 | O'Neal, Richard | 3:23-cv-16348-MCR-HTC |
| **7953.** | 133731 | Orren, John | 7:20-cv-58934-MCR-HTC |
| **7954.** | 194502 | Ortiz, Roberto | 3:23-cv-09430-MCR-HTC |
| **7955.** | 133748 | Osgood, Duane | 7:20-cv-59519-MCR-HTC |
| **7956.** | 392177 | Oswald, Timothy | 3:23-cv-15508-MCR-HTC |
| **7957.** | 133750 | Otinger, Timothy | 7:20-cv-59521-MCR-HTC |
| **7958.** | 133751 | Otoolle, Sean | 7:20-cv-59522-MCR-HTC |
| **7959.** | 133759 | Owens, Anthony | 7:20-cv-59531-MCR-HTC |
| **7960.** | 133757 | Owens, Jason | 7:20-cv-59529-MCR-HTC |
| **7961.** | 388832 | Pabon, Eraelito | 3:23-cv-09460-MCR-HTC |
| **7962.** | 133769 | Pagel, James | 7:20-cv-59542-MCR-HTC |
| **7963.** | 386115 | Papoff, Adam | 3:23-cv-05535-MCR-HTC |
| **7964.** | 392188 | Parker, David | 3:23-cv-15522-MCR-HTC |

| | | | |
|---|---|---|---|
| **7965.** | 133791 | Parker, Elizabeth | 7:20-cv-59587-MCR-HTC |
| **7966.** | 392185 | Parker, Jerry | 3:23-cv-15518-MCR-HTC |
| **7967.** | 392187 | Parker, Kaiden | 3:23-cv-16343-MCR-HTC |
| **7968.** | 133792 | Parker, Tarrence | 7:20-cv-59589-MCR-HTC |
| **7969.** | 133788 | Parker, William | 3:23-cv-07861-MCR-HTC |
| **7970.** | 392194 | Patterson, Carl | 3:23-cv-15538-MCR-HTC |
| **7971.** | 133820 | Patterson, Tyrone | 7:20-cv-59645-MCR-HTC |
| **7972.** | 386098 | Payne, Kenneth | 3:23-cv-05536-MCR-HTC |
| **7973.** | 392198 | Pearson, Taurus | 3:23-cv-15539-MCR-HTC |
| **7974.** | 194458 | Pelfrey, Robert | 8:20-cv-40357-MCR-HTC |
| **7975.** | 133847 | Pellegrino, Daniel | 7:20-cv-59701-MCR-HTC |
| **7976.** | 388797 | Pendleton, Jimmy | 3:23-cv-09763-MCR-HTC |
| **7977.** | 133856 | Pennington, Rethia | 7:20-cv-59734-MCR-HTC |
| **7978.** | 133864 | Pereda, Francisco | 7:20-cv-59742-MCR-HTC |
| **7979.** | 392202 | Perkins, Joseph | 3:23-cv-15550-MCR-HTC |
| **7980.** | 133882 | Permann, Sean | 7:20-cv-59760-MCR-HTC |
| **7981.** | 133886 | Perry, Jared | 7:20-cv-59763-MCR-HTC |
| **7982.** | 392204 | Peterson, Kayle | 3:23-cv-16344-MCR-HTC |
| **7983.** | 133916 | Pettigrew, Charles | 7:20-cv-59812-MCR-HTC |
| **7984.** | 133917 | Pettway, Roderick | 7:20-cv-59814-MCR-HTC |
| **7985.** | 387905 | Petway, Aaron | 3:23-cv-08669-MCR-HTC |
| **7986.** | 377147 | Phariss, Ryan | 3:22-cv-18321-MCR-HTC |
| **7987.** | 386459 | Phillips, Ryen | 3:23-cv-06255-MCR-HTC |
| **7988.** | 387907 | Phusa, Anthony | 3:23-cv-08689-MCR-HTC |
| **7989.** | 386467 | Pierre, Kensky | 3:23-cv-06256-MCR-HTC |
| **7990.** | 133951 | Pigott, Jonathon | 7:20-cv-60137-MCR-HTC |
| **7991.** | 133953 | Pilon, Katie | 7:20-cv-60145-MCR-HTC |
| **7992.** | 133959 | Pineda, Rueben | 7:20-cv-60167-MCR-HTC |
| **7993.** | 133958 | Pineda, Victor | 7:20-cv-60163-MCR-HTC |
| **7994.** | 133963 | Pinkney, Darius | 7:20-cv-60181-MCR-HTC |
| **7995.** | 133971 | Pittenger, Mark | 7:20-cv-60209-MCR-HTC |
| **7996.** | 133973 | Pitts, Christopher | 7:20-cv-60217-MCR-HTC |
| **7997.** | 133977 | Plamenco, Richard | 7:20-cv-60234-MCR-HTC |
| **7998.** | 133978 | Platt, Murry | 7:20-cv-60238-MCR-HTC |
| **7999.** | 392208 | Poche, Jennifer | 3:23-cv-15573-MCR-HTC |
| **8000.** | 133984 | Pogue, Henry | 7:20-cv-60256-MCR-HTC |
| **8001.** | 387422 | Polozola, Shelby | 3:23-cv-07863-MCR-HTC |
| **8002.** | 133999 | Pool, Rusty | 7:20-cv-60302-MCR-HTC |
| **8003.** | 388826 | Pope, Ernest | 3:23-cv-09641-MCR-HTC |
| **8004.** | 392759 | Porter, Dustin | 3:23-cv-15576-MCR-HTC |
| **8005.** | 134012 | Porter, Keith | 7:20-cv-61207-MCR-HTC |
| **8006.** | 392212 | Posten, Joshua | 3:23-cv-15580-MCR-HTC |
| **8007.** | 213179 | Pourier, Ryan | 8:20-cv-59146-MCR-HTC |
| **8008.** | 392761 | Price, Rona | 3:23-cv-14202-MCR-HTC |
| **8009.** | 134057 | Propst, Shane | 7:20-cv-61321-MCR-HTC |

| | | | |
|---|---|---|---|
| **8010.** | 134063 | Pruitt, Dustin | 7:20-cv-61338-MCR-HTC |
| **8011.** | 134062 | Pruitt, Terrell | 7:20-cv-61335-MCR-HTC |
| **8012.** | 160431 | Puff, Tyler | 7:20-cv-67566-MCR-HTC |
| **8013.** | 386433 | Pughmonger, Randell | 3:23-cv-06259-MCR-HTC |
| **8014.** | 134087 | Quinn, Brian | 7:20-cv-61404-MCR-HTC |
| **8015.** | 134090 | Quintana, Andy | 7:20-cv-61412-MCR-HTC |
| **8016.** | 392227 | Raffaele, Tyler | 3:23-cv-15693-MCR-HTC |
| **8017.** | 388913 | Ramig, Michael | 3:23-cv-09464-MCR-HTC |
| **8018.** | 134118 | Ramos, Isidro | 7:20-cv-61496-MCR-HTC |
| **8019.** | 134122 | Ramsey, Marcus | 7:20-cv-61512-MCR-HTC |
| **8020.** | 134129 | Rapp, Randy | 7:20-cv-61539-MCR-HTC |
| **8021.** | 392238 | Rauchenstein, Douglas | 3:23-cv-15715-MCR-HTC |
| **8022.** | 134147 | Rayner, Lloyd | 7:20-cv-61607-MCR-HTC |
| **8023.** | 392242 | Reddick, Alton | 3:23-cv-15722-MCR-HTC |
| **8024.** | 134157 | Reddin, Kyle | 7:20-cv-61645-MCR-HTC |
| **8025.** | 134158 | Redding, Christopher | 7:20-cv-61648-MCR-HTC |
| **8026.** | 385866 | Reed, Kevin | 3:23-cv-04889-MCR-HTC |
| **8027.** | 134177 | Reeves, Preston | 7:20-cv-61717-MCR-HTC |
| **8028.** | 176202 | Reeves, Ronald | 7:20-cv-66210-MCR-HTC |
| **8029.** | 134958 | Reinersman, Steven | 7:20-cv-62649-MCR-HTC |
| **8030.** | 392766 | Reyes, Bradford | 3:23-cv-15729-MCR-HTC |
| **8031.** | 161480 | Reyes, Daniel | 7:20-cv-67956-MCR-HTC |
| **8032.** | 134206 | Reynolds, Radee | 7:20-cv-61834-MCR-HTC |
| **8033.** | 194388 | Reynoso, Stephanie | 8:20-cv-40208-MCR-HTC |
| **8034.** | 134210 | Rhead, Chase | 7:20-cv-61853-MCR-HTC |
| **8035.** | 134211 | Rhodes, Michael | 7:20-cv-61857-MCR-HTC |
| **8036.** | 134231 | Richardson, Joshua | 7:20-cv-62264-MCR-HTC |
| **8037.** | 134230 | Richardson, Timothy | 7:20-cv-62262-MCR-HTC |
| **8038.** | 392253 | Ridge, Christopher | 3:23-cv-15736-MCR-HTC |
| **8039.** | 134254 | Riley, Richard | 7:20-cv-62304-MCR-HTC |
| **8040.** | 392256 | Rinehart, Michael | 3:23-cv-15745-MCR-HTC |
| **8041.** | 134266 | Rios, Favian | 7:20-cv-62316-MCR-HTC |
| **8042.** | 392258 | Ristich, Samantha | 3:23-cv-15754-MCR-HTC |
| **8043.** | 134271 | Rivas, Edward | 7:20-cv-62321-MCR-HTC |
| **8044.** | 392261 | Rivera, Michelle | 3:23-cv-14225-MCR-HTC |
| **8045.** | 134291 | Roach, Ian | 7:20-cv-62341-MCR-HTC |
| **8046.** | 134295 | Roberson, Leslie | 7:20-cv-62345-MCR-HTC |
| **8047.** | 176208 | Roberts, David | 7:20-cv-66239-MCR-HTC |
| **8048.** | 392271 | Roberts, Donald | 3:23-cv-15788-MCR-HTC |
| **8049.** | 386748 | Roberts, Joseph | 3:23-cv-06626-MCR-HTC |
| **8050.** | 176209 | Roberts, Kyle | 7:20-cv-66243-MCR-HTC |
| **8051.** | 134315 | Roberts, Steve | 7:20-cv-62364-MCR-HTC |
| **8052.** | 134320 | Robertson, Casey | 7:20-cv-62369-MCR-HTC |
| **8053.** | 134319 | Robertson, Clinton | 7:20-cv-62368-MCR-HTC |
| **8054.** | 134339 | Robinson, Eric | 7:20-cv-62388-MCR-HTC |

| | | | |
|---|---|---|---|
| **8055.** | 134330 | Robinson, Steven | 7:20-cv-62379-MCR-HTC |
| **8056.** | 194497 | Robley, Michael | 8:20-cv-40467-MCR-HTC |
| **8057.** | 134345 | Rocha, Fernando | 7:20-cv-62394-MCR-HTC |
| **8058.** | 134346 | Rocha, Roger | 7:20-cv-62395-MCR-HTC |
| **8059.** | 134369 | Rodriguez, Ariel | 7:20-cv-59957-MCR-HTC |
| **8060.** | 134375 | Rodriguez, Francisco | 7:20-cv-59974-MCR-HTC |
| **8061.** | 134362 | Rodriguez, Mirna | 7:20-cv-59940-MCR-HTC |
| **8062.** | 387424 | Roesch, Walter | 3:23-cv-07866-MCR-HTC |
| **8063.** | 134388 | Rojo, Ruben | 7:20-cv-59998-MCR-HTC |
| **8064.** | 392770 | Romine, Naomi | 3:23-cv-15814-MCR-HTC |
| **8065.** | 386451 | Rooks, Jesse | 3:23-cv-06264-MCR-HTC |
| **8066.** | 134403 | Rosario-Mercado, Guillermo | 7:20-cv-60026-MCR-HTC |
| **8067.** | 134411 | Ross, David | 7:20-cv-60040-MCR-HTC |
| **8068.** | 392295 | Roth, Alan | 3:23-cv-16345-MCR-HTC |
| **8069.** | 392296 | Roth, Daniel | 3:23-cv-15826-MCR-HTC |
| **8070.** | 387744 | Rottini, Colby | 3:23-cv-08372-MCR-HTC |
| **8071.** | 134424 | Rowe, David | 7:20-cv-60064-MCR-HTC |
| **8072.** | 134457 | Russo, David | 7:20-cv-60146-MCR-HTC |
| **8073.** | 134472 | Saenz, Javier | 7:20-cv-60198-MCR-HTC |
| **8074.** | 392301 | Salazar, Mike | 3:23-cv-15834-MCR-HTC |
| **8075.** | 134483 | Salinas, Jorge | 7:20-cv-60235-MCR-HTC |
| **8076.** | 134486 | Sallee, Nichole | 7:20-cv-60247-MCR-HTC |
| **8077.** | 134498 | Sanchez, Hugo | 7:20-cv-60284-MCR-HTC |
| **8078.** | 392309 | Sanchez, Peter | 3:23-cv-15849-MCR-HTC |
| **8079.** | 176213 | Sanders, Michael | 7:20-cv-66261-MCR-HTC |
| **8080.** | 365066 | Sands, Sosthene | 3:22-cv-09256-MCR-HTC |
| **8081.** | 134514 | Sanford, Kristie | 7:20-cv-60337-MCR-HTC |
| **8082.** | 392313 | Santora, Alex | 3:23-cv-15861-MCR-HTC |
| **8083.** | 392315 | Santoyo, Rafael | 3:23-cv-15866-MCR-HTC |
| **8084.** | 134536 | Saulog, Sherman | 3:23-cv-16751-MCR-HTC |
| **8085.** | 248189 | Savea, Fuailelagilouola | 8:20-cv-93952-MCR-HTC |
| **8086.** | 134551 | Schaeffer, Paul | 7:20-cv-60440-MCR-HTC |
| **8087.** | 134556 | Schenck, Michael | 7:20-cv-60456-MCR-HTC |
| **8088.** | 387918 | Schneider, David | 3:23-cv-08700-MCR-HTC |
| **8089.** | 134580 | Schuh, Kathy | 7:20-cv-60523-MCR-HTC |
| **8090.** | 135938 | Schwartz, Benjamin | 7:20-cv-41973-MCR-HTC |
| **8091.** | 387427 | Scotton-Richmond, Yolanda | 3:23-cv-07870-MCR-HTC |
| **8092.** | 134601 | Seals, Keir | 7:20-cv-60601-MCR-HTC |
| **8093.** | 176217 | Self, Ben | 7:20-cv-66283-MCR-HTC |
| **8094.** | 134624 | Serrano, Ely | 7:20-cv-60690-MCR-HTC |
| **8095.** | 194471 | Sexton, Riley | 8:20-cv-40390-MCR-HTC |
| **8096.** | 134638 | Shanks, Jonathon | 7:20-cv-60744-MCR-HTC |
| **8097.** | 392336 | Shawley, William | 3:23-cv-15910-MCR-HTC |
| **8098.** | 134648 | Shea, Dirk | 7:20-cv-60782-MCR-HTC |
| **8099.** | 134662 | Shenk, Thomas | 7:20-cv-60827-MCR-HTC |

| | | | |
|---|---|---|---|
| **8100.** | 134667 | Shiflett, Jonathan | 3:23-cv-06648-MCR-HTC |
| **8101.** | 134671 | Shipp, Bradley | 7:20-cv-41886-MCR-HTC |
| **8102.** | 194390 | Siatuu, Abraham | 8:20-cv-40214-MCR-HTC |
| **8103.** | 392342 | Siilata, Kenneth | 3:23-cv-14267-MCR-HTC |
| **8104.** | 135941 | Simmons, Jerald | 7:20-cv-41980-MCR-HTC |
| **8105.** | 392344 | Simms, Michael | 3:23-cv-16030-MCR-HTC |
| **8106.** | 134708 | Simon, Shane | 7:20-cv-60928-MCR-HTC |
| **8107.** | 134725 | Sims, Eneida | 7:20-cv-60963-MCR-HTC |
| **8108.** | 134723 | Sims, Tim | 7:20-cv-60959-MCR-HTC |
| **8109.** | 134733 | Sisler, Lester | 7:20-cv-60980-MCR-HTC |
| **8110.** | 134739 | Skinner, Abbey | 7:20-cv-60992-MCR-HTC |
| **8111.** | 134743 | Skrok, Bart | 7:20-cv-61000-MCR-HTC |
| **8112.** | 134750 | Slusher, Jesse | 7:20-cv-61014-MCR-HTC |
| **8113.** | 134753 | Small, Vincent | 7:20-cv-61020-MCR-HTC |
| **8114.** | 158707 | Smiley, Keith | 7:20-cv-66386-MCR-HTC |
| **8115.** | 134790 | Smith, Alex | 7:20-cv-61093-MCR-HTC |
| **8116.** | 134763 | Smith, Archie | 7:20-cv-61039-MCR-HTC |
| **8117.** | 134833 | Smith, Cody | 7:20-cv-61178-MCR-HTC |
| **8118.** | 134819 | Smith, Cory | 7:20-cv-61152-MCR-HTC |
| **8119.** | 134765 | Smith, Dustin | 7:20-cv-61043-MCR-HTC |
| **8120.** | 134840 | Smith, Franklin | 7:20-cv-61185-MCR-HTC |
| **8121.** | 388827 | Smith, Gabriel | 3:23-cv-09450-MCR-HTC |
| **8122.** | 134779 | Smith, Gaven | 7:20-cv-61071-MCR-HTC |
| **8123.** | 392361 | Smith, Jack | 3:23-cv-14301-MCR-HTC |
| **8124.** | 134818 | Smith, Jeffery | 7:20-cv-61150-MCR-HTC |
| **8125.** | 134797 | Smith, Jesse | 7:20-cv-61107-MCR-HTC |
| **8126.** | 134764 | Smith, Joel | 7:20-cv-61041-MCR-HTC |
| **8127.** | 134796 | Smith, Joshua | 7:20-cv-61105-MCR-HTC |
| **8128.** | 134776 | Smith, Leroy | 7:20-cv-61065-MCR-HTC |
| **8129.** | 134841 | Smith, Michael | 7:20-cv-61186-MCR-HTC |
| **8130.** | 134784 | Smith, Shawn | 7:20-cv-61081-MCR-HTC |
| **8131.** | 392355 | Smith, Stanley | 3:23-cv-16040-MCR-HTC |
| **8132.** | 134782 | Smith, Tyson | 7:20-cv-61077-MCR-HTC |
| **8133.** | 134804 | Smith, Whitnie | 7:20-cv-61121-MCR-HTC |
| **8134.** | 387921 | Smith, Willard | 3:23-cv-08702-MCR-HTC |
| **8135.** | 392363 | Sneed, Bruce | 3:23-cv-16061-MCR-HTC |
| **8136.** | 134855 | Snowden, Matthew | 7:20-cv-61200-MCR-HTC |
| **8137.** | 392365 | Soldan, Ryan | 3:23-cv-16066-MCR-HTC |
| **8138.** | 392370 | Son, Luan | 3:23-cv-16100-MCR-HTC |
| **8139.** | 134879 | Soto, Teresa | 7:20-cv-62492-MCR-HTC |
| **8140.** | 194425 | Soto, Willie | 8:20-cv-40303-MCR-HTC |
| **8141.** | 392786 | Souder, Brad | 3:23-cv-16102-MCR-HTC |
| **8142.** | 392371 | Soules, Jason | 3:23-cv-16105-MCR-HTC |
| **8143.** | 134883 | South, Eric | 7:20-cv-62499-MCR-HTC |
| **8144.** | 134898 | Spencer, Mark | 3:23-cv-06651-MCR-HTC |

| | | | |
|---|---|---|---|
| **8145.** | 134901 | Spencer, Steve | 7:20-cv-62532-MCR-HTC |
| **8146.** | 134908 | Spohn, Steven | 7:20-cv-62544-MCR-HTC |
| **8147.** | 134914 | Sprague, Shawn | 7:20-cv-62553-MCR-HTC |
| **8148.** | 386067 | Stafford, Michael | 3:23-cv-05547-MCR-HTC |
| **8149.** | 386423 | Stahler, Daniel | 3:23-cv-06281-MCR-HTC |
| **8150.** | 134926 | Staley, Rausheid | 7:20-cv-62571-MCR-HTC |
| **8151.** | 134929 | Stallworth, Maze | 7:20-cv-62577-MCR-HTC |
| **8152.** | 387432 | Starnes, Raymond | 3:23-cv-07875-MCR-HTC |
| **8153.** | 134943 | Steele, Larry | 7:20-cv-62605-MCR-HTC |
| **8154.** | 385869 | Steger, Michael | 3:23-cv-04896-MCR-HTC |
| **8155.** | 392383 | Stewart, Brian | 3:23-cv-16143-MCR-HTC |
| **8156.** | 134969 | Stewart, Joseph | 7:20-cv-62691-MCR-HTC |
| **8157.** | 134970 | Stewart, Michael | 7:20-cv-62694-MCR-HTC |
| **8158.** | 134982 | Stith, David | 7:20-cv-62739-MCR-HTC |
| **8159.** | 134994 | Stone, Anthony | 7:20-cv-62782-MCR-HTC |
| **8160.** | 392389 | Stovall, Richard | 3:23-cv-16160-MCR-HTC |
| **8161.** | 135010 | Strickland, Brian | 7:20-cv-62843-MCR-HTC |
| **8162.** | 194394 | Strickler, Christine | 8:20-cv-40225-MCR-HTC |
| **8163.** | 135015 | Stronge, Richard | 7:20-cv-62859-MCR-HTC |
| **8164.** | 385134 | Stuart, William | 3:23-cv-04575-MCR-HTC |
| **8165.** | 387929 | Stull, Leslie | 3:23-cv-08711-MCR-HTC |
| **8166.** | 135026 | Sturrock, Nicolas | 7:20-cv-62893-MCR-HTC |
| **8167.** | 385137 | Sullivan, Jermaine | 3:23-cv-04578-MCR-HTC |
| **8168.** | 135030 | Sullivan, Richard | 7:20-cv-62905-MCR-HTC |
| **8169.** | 135036 | Suniga, Jesus | 7:20-cv-62923-MCR-HTC |
| **8170.** | 386393 | Sutherland, Brandon | 3:23-cv-22170-MCR-HTC |
| **8171.** | 135061 | Swindler, Kevin | 7:20-cv-62994-MCR-HTC |
| **8172.** | 135065 | Sykes, Michael | 7:20-cv-63006-MCR-HTC |
| **8173.** | 135069 | Tabb, Jeffrey | 7:20-cv-63019-MCR-HTC |
| **8174.** | 390333 | Taborn, Randle | 3:23-cv-11700-MCR-HTC |
| **8175.** | 135071 | Taeoalii, Eddieson | 7:20-cv-63025-MCR-HTC |
| **8176.** | 135072 | Tafoya, Edward | 7:20-cv-63028-MCR-HTC |
| **8177.** | 135078 | Talley, Travis | 7:20-cv-63046-MCR-HTC |
| **8178.** | 386436 | Tate, Corey | 3:23-cv-06283-MCR-HTC |
| **8179.** | 135089 | Tavai, Fiatupu | 7:20-cv-63091-MCR-HTC |
| **8180.** | 135111 | Taylor, Adam | 7:20-cv-63187-MCR-HTC |
| **8181.** | 392407 | Taylor, Bobby | 3:23-cv-16189-MCR-HTC |
| **8182.** | 135098 | Taylor, Daniel | 3:23-cv-06285-MCR-HTC |
| **8183.** | 135095 | Taylor, Stephan | 7:20-cv-63115-MCR-HTC |
| **8184.** | 161829 | Terry, Kenneth | 7:20-cv-67998-MCR-HTC |
| **8185.** | 135125 | Terry, Parker | 7:20-cv-62626-MCR-HTC |
| **8186.** | 392412 | Tevis, John | 3:23-cv-16215-MCR-HTC |
| **8187.** | 135157 | Thomas, Eli | 7:20-cv-62740-MCR-HTC |
| **8188.** | 135947 | Thomas, Rickey | 7:20-cv-42002-MCR-HTC |
| **8189.** | 202918 | Thomas, Stephanie | 9:20-cv-04717-MCR-HTC |

| | | | |
|---|---|---|---|
| **8190.** | 172682 | Thompson, Anthony | 7:20-cv-64290-MCR-HTC |
| **8191.** | 392798 | Thompson, Clyde | 3:23-cv-16220-MCR-HTC |
| **8192.** | 392420 | Thompson, Dontrell | 3:23-cv-16223-MCR-HTC |
| **8193.** | 392419 | Thompson, Geoffrey | 3:23-cv-14338-MCR-HTC |
| **8194.** | 135166 | Thompson, Johnathan | 7:20-cv-62773-MCR-HTC |
| **8195.** | 135168 | Thompson, Niles | 7:20-cv-62781-MCR-HTC |
| **8196.** | 135169 | Thompson, Patrick | 7:20-cv-62785-MCR-HTC |
| **8197.** | 392189 | Thomson, Nakilia | 3:23-cv-15526-MCR-HTC |
| **8198.** | 392423 | Thorenson, Gavin | 3:23-cv-16224-MCR-HTC |
| **8199.** | 135181 | Thornberg, Ryan | 7:20-cv-62829-MCR-HTC |
| **8200.** | 392425 | Thurston, Jeremy | 3:23-cv-16228-MCR-HTC |
| **8201.** | 392799 | Ticzon, Antonio | 3:23-cv-16232-MCR-HTC |
| **8202.** | 213165 | Till, Matthew | 8:20-cv-59132-MCR-HTC |
| **8203.** | 172607 | Tiller, Elaine | 7:20-cv-64241-MCR-HTC |
| **8204.** | 135192 | Tiller, Marcel | 7:20-cv-62867-MCR-HTC |
| **8205.** | 135201 | Tipton, Emma | 7:20-cv-62895-MCR-HTC |
| **8206.** | 392429 | Todd, Terry | 3:23-cv-16239-MCR-HTC |
| **8207.** | 135210 | Tolen, Todd | 7:20-cv-62922-MCR-HTC |
| **8208.** | 135211 | Toler, Jimmie | 7:20-cv-62925-MCR-HTC |
| **8209.** | 135948 | Toombs, Adam | 7:20-cv-42004-MCR-HTC |
| **8210.** | 135231 | Tortorello, Michael | 7:20-cv-62984-MCR-HTC |
| **8211.** | 135233 | Toth, Joseph | 7:20-cv-62990-MCR-HTC |
| **8212.** | 392436 | Townsend, Austin | 3:23-cv-16253-MCR-HTC |
| **8213.** | 135276 | Turner, Christopher | 7:20-cv-63158-MCR-HTC |
| **8214.** | 135291 | Tutza, Victor | 7:20-cv-63209-MCR-HTC |
| **8215.** | 386056 | Twitty, Sha-Mecca | 3:23-cv-05550-MCR-HTC |
| **8216.** | 135315 | Updike, Kenneth | 7:20-cv-63258-MCR-HTC |
| **8217.** | 135317 | Urquhart, Ian | 3:23-cv-07192-MCR-HTC |
| **8218.** | 162167 | Valdes, Roberto | 7:20-cv-68052-MCR-HTC |
| **8219.** | 135325 | Valdez, Gabriel | 7:20-cv-63290-MCR-HTC |
| **8220.** | 135328 | Valentine, Nelson | 7:20-cv-63302-MCR-HTC |
| **8221.** | 392453 | Valik, Daniel | 3:23-cv-16279-MCR-HTC |
| **8222.** | 392456 | Vandygriff, Mike | 3:23-cv-16280-MCR-HTC |
| **8223.** | 387437 | Vasquez, Diego | 3:23-cv-07880-MCR-HTC |
| **8224.** | 386469 | Vazquez, Anibal | 3:23-cv-06287-MCR-HTC |
| **8225.** | 386057 | Velazquez, Nelson | 3:23-cv-05552-MCR-HTC |
| **8226.** | 135368 | Velez, Luis | 7:20-cv-61270-MCR-HTC |
| **8227.** | 392461 | Veney, Shadarryl | 3:23-cv-16284-MCR-HTC |
| **8228.** | 135377 | Verdell, Ronald | 7:20-cv-61302-MCR-HTC |
| **8229.** | 392462 | Vickers, Timothy | 3:23-cv-16285-MCR-HTC |
| **8230.** | 135391 | Villarreal, David | 7:20-cv-30177-MCR-HTC |
| **8231.** | 135393 | Vincent, Timothy | 7:20-cv-61353-MCR-HTC |
| **8232.** | 202934 | Vizcarra, Dario | 9:20-cv-04733-MCR-HTC |
| **8233.** | 135408 | Vogt, Carl | 7:20-cv-61407-MCR-HTC |
| **8234.** | 135410 | Voltz, David | 7:20-cv-61413-MCR-HTC |

| | | | |
|---|---|---|---|
| **8235.** | 392469 | Wagner, Dorrie | 3:23-cv-16289-MCR-HTC |
| **8236.** | 135417 | Wait, Darrell | 7:20-cv-61437-MCR-HTC |
| **8237.** | 135421 | Waldron, Kenneth | 7:20-cv-61451-MCR-HTC |
| **8238.** | 388808 | Walker, Stephani | 3:23-cv-09618-MCR-HTC |
| **8239.** | 392475 | Walsh, Clifton | 3:23-cv-16294-MCR-HTC |
| **8240.** | 135476 | Ward, Justin | 7:20-cv-61838-MCR-HTC |
| **8241.** | 135478 | Ward, Marteze | 7:20-cv-61850-MCR-HTC |
| **8242.** | 135474 | Ward, Nikeasa | 7:20-cv-61827-MCR-HTC |
| **8243.** | 135480 | Ware, Brock | 7:20-cv-61861-MCR-HTC |
| **8244.** | 133114 | Washburn, Matthew | 7:20-cv-58896-MCR-HTC |
| **8245.** | 387934 | Washington, Eugene | 3:23-cv-08716-MCR-HTC |
| **8246.** | 392480 | Waters, Antonio | 3:23-cv-16298-MCR-HTC |
| **8247.** | 135527 | Watson, Paul | 7:20-cv-62068-MCR-HTC |
| **8248.** | 392482 | Watts, Christopher | 3:23-cv-16300-MCR-HTC |
| **8249.** | 135548 | Weeks, Jeremy | 7:20-cv-62131-MCR-HTC |
| **8250.** | 386916 | Weeks, Kevin | 3:23-cv-07201-MCR-HTC |
| **8251.** | 172666 | Welch, Benjamin | 7:20-cv-64267-MCR-HTC |
| **8252.** | 135564 | Wellman, Jesse | 7:20-cv-62167-MCR-HTC |
| **8253.** | 135575 | West, Jared | 7:20-cv-62191-MCR-HTC |
| **8254.** | 392494 | Whaley, Sam | 3:23-cv-16310-MCR-HTC |
| **8255.** | 135581 | Wheat, Keith | 7:20-cv-62205-MCR-HTC |
| **8256.** | 386438 | White, Candice | 3:23-cv-06291-MCR-HTC |
| **8257.** | 386072 | White, Dennis | 3:23-cv-05556-MCR-HTC |
| **8258.** | 172507 | White, Tonya | 7:20-cv-64187-MCR-HTC |
| **8259.** | 392500 | Whyte, Elijah | 3:23-cv-16314-MCR-HTC |
| **8260.** | 392502 | Wilkinson, Brian | 3:23-cv-14450-MCR-HTC |
| **8261.** | 135637 | Willett, Roger | 7:20-cv-62421-MCR-HTC |
| **8262.** | 135648 | Williams, Benjamin | 7:20-cv-62432-MCR-HTC |
| **8263.** | 135656 | Williams, Curtis | 7:20-cv-62439-MCR-HTC |
| **8264.** | 386068 | Williams, Dandrell | 3:23-cv-05557-MCR-HTC |
| **8265.** | 135649 | Williams, Emanuel | 7:20-cv-62433-MCR-HTC |
| **8266.** | 388777 | Williams, John | 3:23-cv-09626-MCR-HTC |
| **8267.** | 135655 | Williams, Lanzy | 7:20-cv-62438-MCR-HTC |
| **8268.** | 135678 | Williams, Mark | 7:20-cv-62467-MCR-HTC |
| **8269.** | 213132 | Wilmot, Lebron | 8:20-cv-59076-MCR-HTC |
| **8270.** | 135696 | Wilson, Dominique | 7:20-cv-62505-MCR-HTC |
| **8271.** | 135723 | Wise, Jacob | 7:20-cv-62565-MCR-HTC |
| **8272.** | 135726 | Wiseley, Nicholas | 7:20-cv-62572-MCR-HTC |
| **8273.** | 135728 | Withers, Terrence | 7:20-cv-62576-MCR-HTC |
| **8274.** | 135734 | Wolf, Brandon | 7:20-cv-62590-MCR-HTC |
| **8275.** | 135735 | Wolfe, Brandon | 7:20-cv-62592-MCR-HTC |
| **8276.** | 392530 | Wolfe, Gary | 3:23-cv-16332-MCR-HTC |
| **8277.** | 135760 | Woodruff, Cameron | 7:20-cv-62685-MCR-HTC |
| **8278.** | 377188 | Wooley, Kenneth | 3:22-cv-19473-MCR-HTC |
| **8279.** | 135784 | Wrease, Kenneth | 7:20-cv-62798-MCR-HTC |

| | | | |
|---|---|---|---|
| **8280.** | 135800 | Wright, Michael | 7:20-cv-63090-MCR-HTC |
| **8281.** | 386401 | Wright, Roland | 3:23-cv-06293-MCR-HTC |
| **8282.** | 390325 | Wyatt, James | 3:23-cv-11734-MCR-HTC |
| **8283.** | 135808 | Wyche, Benjamin | 7:20-cv-63145-MCR-HTC |
| **8284.** | 388735 | Yommer, Rayshaun | 3:23-cv-09609-MCR-HTC |
| **8285.** | 135826 | Yost, Justin | 7:20-cv-63220-MCR-HTC |
| **8286.** | 135846 | Young, Nicholas | 7:20-cv-63280-MCR-HTC |
| **8287.** | 135851 | Zamora, Marco | 7:20-cv-63304-MCR-HTC |
| **8288.** | 363998 | Zaragoza, Danny | 3:22-cv-09045-MCR-HTC |
| **8289.** | 237040 | Abbadusky, Dylan | 8:20-cv-83837-MCR-HTC |
| **8290.** | 261962 | Aberdeen, Brendon | 9:20-cv-04484-MCR-HTC |
| **8291.** | 308693 | Acevedo, Jennifer | 3:23-cv-00347-MCR-HTC |
| **8292.** | 43085 | Adams, Christopher | 7:20-cv-57870-MCR-HTC |
| **8293.** | 43084 | Adams, Darundae | 7:20-cv-57868-MCR-HTC |
| **8294.** | 341631 | Adams, Samuel | 7:21-cv-61703-MCR-HTC |
| **8295.** | 43087 | Addington, Barbara | 7:20-cv-57876-MCR-HTC |
| **8296.** | 334576 | Agostini, Kalyn | 7:21-cv-53305-MCR-HTC |
| **8297.** | 341640 | Alarcon, Delfino | 7:21-cv-61712-MCR-HTC |
| **8298.** | 236669 | Albers, Adam | 8:20-cv-88658-MCR-HTC |
| **8299.** | 118484 | Alcantar, Victor | 7:20-cv-83152-MCR-HTC |
| **8300.** | 269873 | Alicea, Luis | 9:20-cv-10768-MCR-HTC |
| **8301.** | 234756 | Allen, Cerion | 8:20-cv-83360-MCR-HTC |
| **8302.** | 236068 | Amill, Marco | 8:20-cv-83766-MCR-HTC |
| **8303.** | 242397 | Anderson, Steven | 8:20-cv-89240-MCR-HTC |
| **8304.** | 334596 | Anyakora, Peter | 7:21-cv-53325-MCR-HTC |
| **8305.** | 138355 | Ashley, Robert | 3:22-cv-19934-MCR-HTC |
| **8306.** | 236872 | Autman, Tyran | 8:20-cv-89078-MCR-HTC |
| **8307.** | 341687 | Aziz, Shaheed | 7:21-cv-61759-MCR-HTC |
| **8308.** | 87697 | Baca, Elvin | 8:20-cv-35423-MCR-HTC |
| **8309.** | 343517 | Baggett, Michael | 7:21-cv-62791-MCR-HTC |
| **8310.** | 261872 | Bahena, Hoai | 9:20-cv-04242-MCR-HTC |
| **8311.** | 136860 | Bailly, Benjamin | 8:20-cv-37921-MCR-HTC |
| **8312.** | 236490 | Baker, James | 3:22-cv-17160-MCR-HTC |
| **8313.** | 137666 | Baker, John | 8:20-cv-39498-MCR-HTC |
| **8314.** | 138356 | Baker, Robert | 7:20-cv-30232-MCR-HTC |
| **8315.** | 236250 | Baldwin, Roy | 8:20-cv-84315-MCR-HTC |
| **8316.** | 341701 | Ballard, Oliver | 7:21-cv-61773-MCR-HTC |
| **8317.** | 242411 | Banasihan, Paul | 8:20-cv-89254-MCR-HTC |
| **8318.** | 231221 | Baptiste, Lindon | 9:23-cv-21150-MCR-HTC |
| **8319.** | 201857 | Barnes, Jason | 8:20-cv-43715-MCR-HTC |
| **8320.** | 236146 | Barnett, Johnetta | 8:20-cv-84009-MCR-HTC |
| **8321.** | 341712 | Barragan, Alexandra | 7:21-cv-61784-MCR-HTC |
| **8322.** | 43265 | Barreno, Marco | 7:20-cv-58510-MCR-HTC |
| **8323.** | 242413 | Bates-Brown, Esther | 9:23-cv-16891-MCR-HTC |
| **8324.** | 235325 | Belifante, Melvin | 9:23-cv-22905-MCR-HTC |

| | | | |
|---|---|---|---|
| **8325.** | 236549 | Bell, Terence | 8:20-cv-87508-MCR-HTC |
| **8326.** | 326288 | Benally, Larry | 7:21-cv-44378-MCR-HTC |
| **8327.** | 43342 | Berry, Wayne | 7:20-cv-59027-MCR-HTC |
| **8328.** | 138325 | Best, Reginald | 8:20-cv-48935-MCR-HTC |
| **8329.** | 66073 | Billington, Samuel | 8:20-cv-21968-MCR-HTC |
| **8330.** | 87688 | Black, Tristan | 3:22-cv-19927-MCR-HTC |
| **8331.** | 43378 | Blackmon, Chardaunauy | 3:23-cv-04589-MCR-HTC |
| **8332.** | 212696 | Blake, Amanda | 8:20-cv-57995-MCR-HTC |
| **8333.** | 43409 | Boggs, Robert | 7:20-cv-59290-MCR-HTC |
| **8334.** | 235312 | Bowens, Randy | 8:20-cv-85688-MCR-HTC |
| **8335.** | 235998 | Bowers, Mitchell | 8:20-cv-75241-MCR-HTC |
| **8336.** | 235149 | Bowler, Mahmoud | 8:20-cv-84585-MCR-HTC |
| **8337.** | 207478 | Brandenberger, William | 8:20-cv-53152-MCR-HTC |
| **8338.** | 43460 | Brantley, Frank | 7:20-cv-59431-MCR-HTC |
| **8339.** | 138498 | Brennan, Sean | 8:20-cv-37314-MCR-HTC |
| **8340.** | 231065 | Bridges, Ira | 3:22-cv-17206-MCR-HTC |
| **8341.** | 137742 | Briones, Jose | 8:20-cv-39745-MCR-HTC |
| **8342.** | 43516 | Brown, Lester | 7:20-cv-58868-MCR-HTC |
| **8343.** | 261748 | Brown, Michelle | 9:20-cv-04118-MCR-HTC |
| **8344.** | 237076 | Brown, Sherman | 8:20-cv-83886-MCR-HTC |
| **8345.** | 43517 | Brown, Travis | 7:20-cv-58872-MCR-HTC |
| **8346.** | 235089 | Bryan, William | 8:20-cv-84455-MCR-HTC |
| **8347.** | 43535 | Bryant, David | 7:20-cv-58980-MCR-HTC |
| **8348.** | 201874 | Bryant, Nickolas | 8:20-cv-43749-MCR-HTC |
| **8349.** | 138600 | Bryant, Tarance | 8:20-cv-37487-MCR-HTC |
| **8350.** | 323488 | Bullock-Prevot, Nancy | 7:21-cv-38476-MCR-HTC |
| **8351.** | 341818 | Burger, John | 7:21-cv-59931-MCR-HTC |
| **8352.** | 329879 | Burgess, Christopher | 3:23-cv-04928-MCR-HTC |
| **8353.** | 242407 | Burnhart, Avis | 9:23-cv-21518-MCR-HTC |
| **8354.** | 236036 | Burr, Keith | 9:23-cv-21356-MCR-HTC |
| **8355.** | 236088 | Butler, James | 8:20-cv-75283-MCR-HTC |
| **8356.** | 43606 | Camp, Walter | 3:23-cv-07292-MCR-HTC |
| **8357.** | 235256 | Campbell, Christopher | 8:20-cv-85570-MCR-HTC |
| **8358.** | 234786 | Canady, Scott | 8:20-cv-83426-MCR-HTC |
| **8359.** | 343478 | Capatina, Joseph | 7:21-cv-62704-MCR-HTC |
| **8360.** | 235547 | Carbajal, Armando | 8:20-cv-87920-MCR-HTC |
| **8361.** | 242452 | Card, Jeremiah | 8:20-cv-89295-MCR-HTC |
| **8362.** | 242453 | Carmichael, Terrence | 8:20-cv-89296-MCR-HTC |
| **8363.** | 43633 | Carr, Leland | 7:20-cv-59225-MCR-HTC |
| **8364.** | 234933 | Carter, Anthony | 8:20-cv-84138-MCR-HTC |
| **8365.** | 236457 | Casey, Torry | 8:20-cv-85292-MCR-HTC |
| **8366.** | 234815 | Chadwell, Kenneth | 8:20-cv-83489-MCR-HTC |
| **8367.** | 138185 | Chantz, Misty | 3:22-cv-08713-MCR-HTC |
| **8368.** | 212602 | Chen, Win | 8:20-cv-57734-MCR-HTC |
| **8369.** | 43704 | Cheng, Kevin | 7:20-cv-59423-MCR-HTC |

| | | | |
|---|---|---|---|
| **8370.** | 325457 | Chero, Samantha | 7:21-cv-40361-MCR-HTC |
| **8371.** | 43705 | Cherry, Frances | 7:20-cv-59426-MCR-HTC |
| **8372.** | 43719 | Clabby, Robert | 7:20-cv-59503-MCR-HTC |
| **8373.** | 235055 | Clark, Eddie | 8:20-cv-84248-MCR-HTC |
| **8374.** | 43731 | Clarke, George | 7:20-cv-59556-MCR-HTC |
| **8375.** | 323546 | Claudio, Antuane | 7:21-cv-38599-MCR-HTC |
| **8376.** | 341899 | Clayton, Destiny | 7:21-cv-60091-MCR-HTC |
| **8377.** | 212681 | Cleveland, Raheem | 8:20-cv-57954-MCR-HTC |
| **8378.** | 261863 | Cockrum, Eric | 9:20-cv-04233-MCR-HTC |
| **8379.** | 236311 | Collins, Donald | 8:20-cv-84774-MCR-HTC |
| **8380.** | 341918 | Collins, Jeffrey | 7:21-cv-60130-MCR-HTC |
| **8381.** | 341924 | Connelly, Steven | 7:21-cv-60143-MCR-HTC |
| **8382.** | 325450 | Cornell, Eddie | 9:23-cv-08748-MCR-HTC |
| **8383.** | 43824 | Corser, William | 7:20-cv-59709-MCR-HTC |
| **8384.** | 236253 | Covey, Michael | 8:20-cv-90156-MCR-HTC |
| **8385.** | 234953 | Cox, Ryan | 8:20-cv-84158-MCR-HTC |
| **8386.** | 201890 | Cranford, Jack | 8:20-cv-43772-MCR-HTC |
| **8387.** | 236097 | Crawford, Christopher | 8:20-cv-83818-MCR-HTC |
| **8388.** | 343567 | Crawford, Thomas | 7:21-cv-62910-MCR-HTC |
| **8389.** | 212631 | Creekmore, Cedric | 8:20-cv-57815-MCR-HTC |
| **8390.** | 234939 | Crist, Brian | 8:20-cv-84144-MCR-HTC |
| **8391.** | 236200 | Crook, Quinten | 8:20-cv-75366-MCR-HTC |
| **8392.** | 43866 | Crowell, Kirk | 3:23-cv-04687-MCR-HTC |
| **8393.** | 236447 | Cruz, Luis | 8:20-cv-85276-MCR-HTC |
| **8394.** | 87724 | Cummings, Dante | 8:20-cv-35469-MCR-HTC |
| **8395.** | 341963 | Cunningham, Thomas | 7:21-cv-60222-MCR-HTC |
| **8396.** | 248346 | Curtis, Naryan | 9:20-cv-02201-MCR-HTC |
| **8397.** | 201897 | Damon, Frank | 8:20-cv-43779-MCR-HTC |
| **8398.** | 43903 | Dancy, Judon | 7:20-cv-60366-MCR-HTC |
| **8399.** | 235710 | Daniels, Brian | 8:20-cv-75137-MCR-HTC |
| **8400.** | 236255 | Dauzat, David | 8:20-cv-84317-MCR-HTC |
| **8401.** | 336276 | David, Diana | 7:21-cv-55937-MCR-HTC |
| **8402.** | 332422 | Davis, Anthony | 7:21-cv-49799-MCR-HTC |
| **8403.** | 341973 | Davis, Crayton | 7:21-cv-60244-MCR-HTC |
| **8404.** | 236853 | Davis, Darrell | 8:20-cv-89041-MCR-HTC |
| **8405.** | 137419 | Davis, Hashim | 8:20-cv-36801-MCR-HTC |
| **8406.** | 341974 | Davis, James | 7:21-cv-60246-MCR-HTC |
| **8407.** | 43945 | Davis, Jeremy | 7:20-cv-60474-MCR-HTC |
| **8408.** | 137228 | Day-Anderson, Desjawn | 8:20-cv-35949-MCR-HTC |
| **8409.** | 43958 | De Groot, Arlin | 7:20-cv-60507-MCR-HTC |
| **8410.** | 341980 | De Padua, Nathan | 3:23-cv-02191-MCR-HTC |
| **8411.** | 236516 | Deleon, Rafael | 8:20-cv-75707-MCR-HTC |
| **8412.** | 329874 | Demas, Kari | 7:21-cv-46888-MCR-HTC |
| **8413.** | 303677 | Dennard, James | 7:21-cv-23284-MCR-HTC |
| **8414.** | 43993 | Deuso, Edward | 7:20-cv-60621-MCR-HTC |

| | | | |
|---|---|---|---|
| **8415.** | 94754 | Dewan, Ashik | 7:20-cv-67078-MCR-HTC |
| **8416.** | 44002 | Diaz, Alberto | 3:23-cv-05806-MCR-HTC |
| **8417.** | 118508 | Dickman, Matt | 7:20-cv-83192-MCR-HTC |
| **8418.** | 248333 | Dismuke, Dequan | 3:23-cv-09043-MCR-HTC |
| **8419.** | 222764 | Disney, Christopher | 8:20-cv-65300-MCR-HTC |
| **8420.** | 325035 | Dixon, Terence | 3:22-cv-17239-MCR-HTC |
| **8421.** | 137138 | Dobson, Daniel | 8:20-cv-42123-MCR-HTC |
| **8422.** | 236819 | Dominguez, David | 8:20-cv-88932-MCR-HTC |
| **8423.** | 235745 | Downing, Kinzell | 8:20-cv-88642-MCR-HTC |
| **8424.** | 248361 | Drake, Dennis | 9:20-cv-02216-MCR-HTC |
| **8425.** | 261912 | Drinkard, Richard | 9:20-cv-04296-MCR-HTC |
| **8426.** | 234841 | Driver, Michael | 3:23-cv-00222-MCR-HTC |
| **8427.** | 231142 | Duck, Christopher | 8:20-cv-79267-MCR-HTC |
| **8428.** | 343565 | Duckworth, Steven | 7:21-cv-62905-MCR-HTC |
| **8429.** | 236071 | Duhaney, Jesse | 8:20-cv-83772-MCR-HTC |
| **8430.** | 343541 | Dunagan, Rickie | 7:21-cv-62848-MCR-HTC |
| **8431.** | 343535 | Duvall, Paul | 7:21-cv-62836-MCR-HTC |
| **8432.** | 261935 | Easley, Steven | 9:20-cv-04334-MCR-HTC |
| **8433.** | 343434 | Ebbert, Eryn | 7:21-cv-62611-MCR-HTC |
| **8434.** | 248365 | Echavarry, Edgardo | 9:20-cv-02220-MCR-HTC |
| **8435.** | 236125 | Edwards, Christopher | 8:20-cv-83979-MCR-HTC |
| **8436.** | 44101 | Edwards, Paul | 7:20-cv-60658-MCR-HTC |
| **8437.** | 231108 | Edwards, Tony | 8:20-cv-79013-MCR-HTC |
| **8438.** | 235518 | Eggemeyer, James | 8:20-cv-87898-MCR-HTC |
| **8439.** | 234747 | Ellis, Rodney | 8:20-cv-83339-MCR-HTC |
| **8440.** | 261649 | Ellis, Tony | 9:20-cv-03533-MCR-HTC |
| **8441.** | 263841 | Ellison, George | 9:20-cv-05787-MCR-HTC |
| **8442.** | 342050 | Endres, Joseph | 7:21-cv-60422-MCR-HTC |
| **8443.** | 269931 | Espinoza, Alfredo | 9:20-cv-10879-MCR-HTC |
| **8444.** | 236928 | Espinoza, Jaime | 8:20-cv-89143-MCR-HTC |
| **8445.** | 207449 | Fath, Michael | 8:20-cv-53055-MCR-HTC |
| **8446.** | 234852 | Fatla, Neil | 9:23-cv-21188-MCR-HTC |
| **8447.** | 138114 | Fedak, Michael | 3:22-cv-18545-MCR-HTC |
| **8448.** | 242352 | Feliz, James | 8:20-cv-89195-MCR-HTC |
| **8449.** | 44188 | Fields, Monica | 7:20-cv-60903-MCR-HTC |
| **8450.** | 236637 | Figgins, Anthony | 8:20-cv-75855-MCR-HTC |
| **8451.** | 342077 | Fincher, Ron | 3:23-cv-08593-MCR-HTC |
| **8452.** | 242533 | Finney, Joe | 8:20-cv-89376-MCR-HTC |
| **8453.** | 236720 | Fisk, Rodney | 3:22-cv-17111-MCR-HTC |
| **8454.** | 235582 | Flannery, Mark | 8:20-cv-87950-MCR-HTC |
| **8455.** | 236981 | Fleming, Andrew | 8:20-cv-83722-MCR-HTC |
| **8456.** | 137047 | Flores, Christopher | 8:20-cv-41845-MCR-HTC |
| **8457.** | 235014 | Flores, Henry | 8:20-cv-84278-MCR-HTC |
| **8458.** | 242538 | Flowers, Josilyn | 8:20-cv-89381-MCR-HTC |
| **8459.** | 235390 | Fluckers, Brandon | 8:20-cv-85859-MCR-HTC |

| | | | |
|---|---|---|---|
| **8460.** | 236510 | Folsom, Jesse | 8:20-cv-87163-MCR-HTC |
| **8461.** | 44234 | Forgione, Dominick | 3:23-cv-04645-MCR-HTC |
| **8462.** | 321112 | Foster, Durrelle | 7:21-cv-35944-MCR-HTC |
| **8463.** | 44247 | Fox, Ernest | 7:20-cv-61005-MCR-HTC |
| **8464.** | 44251 | Francis, Niyon | 9:23-cv-09388-MCR-HTC |
| **8465.** | 342103 | Franklin, Micheal | 7:21-cv-60475-MCR-HTC |
| **8466.** | 212550 | Freeman, Michael | 8:20-cv-57589-MCR-HTC |
| **8467.** | 325415 | Frisone, Guiseppe | 7:21-cv-39922-MCR-HTC |
| **8468.** | 44275 | Froberg, Austin | 9:23-cv-09936-MCR-HTC |
| **8469.** | 269886 | Frometa, Ariel | 9:20-cv-10793-MCR-HTC |
| **8470.** | 242546 | Frye, Troy | 8:20-cv-89389-MCR-HTC |
| **8471.** | 138286 | Garrett, Quentin | 8:20-cv-48853-MCR-HTC |
| **8472.** | 242554 | Gartrell, Terrence | 8:20-cv-89397-MCR-HTC |
| **8473.** | 137595 | Garvey, Jeremiah | 8:20-cv-37973-MCR-HTC |
| **8474.** | 236270 | Garza, Andrew | 3:23-cv-02970-MCR-HTC |
| **8475.** | 44340 | Gately, Ruth | 7:20-cv-61171-MCR-HTC |
| **8476.** | 44343 | Gatlin, Jevon | 7:20-cv-61223-MCR-HTC |
| **8477.** | 221197 | Geck, Dion | 8:20-cv-63484-MCR-HTC |
| **8478.** | 44357 | Gibbs, Ricki | 7:20-cv-61260-MCR-HTC |
| **8479.** | 138454 | Gibson, Ryan | 8:20-cv-37168-MCR-HTC |
| **8480.** | 261689 | Gilbert, Warren | 3:23-cv-04968-MCR-HTC |
| **8481.** | 164389 | Gildon, Charles | 8:20-cv-50791-MCR-HTC |
| **8482.** | 321052 | Ginn, Byron | 7:21-cv-35602-MCR-HTC |
| **8483.** | 342168 | Gonzalez, Carlos | 3:22-cv-19630-MCR-HTC |
| **8484.** | 236947 | Goodman, Gary | 8:20-cv-89162-MCR-HTC |
| **8485.** | 309957 | Gordon, Cordelro | 7:21-cv-28330-MCR-HTC |
| **8486.** | 235193 | Grayson, Keon | 8:20-cv-84715-MCR-HTC |
| **8487.** | 201927 | Green, Curtis | 8:20-cv-43821-MCR-HTC |
| **8488.** | 234692 | Griggs, Montrell | 8:20-cv-83253-MCR-HTC |
| **8489.** | 235684 | Groff, Robert | 8:20-cv-88554-MCR-HTC |
| **8490.** | 323550 | Grooms, Keith | 7:21-cv-38609-MCR-HTC |
| **8491.** | 343420 | Grush, Daryl | 7:21-cv-62579-MCR-HTC |
| **8492.** | 44484 | Guajardo, Jarrett | 7:20-cv-61589-MCR-HTC |
| **8493.** | 329906 | Hackney, Arthur | 7:21-cv-46920-MCR-HTC |
| **8494.** | 242581 | Haggerty, Gerald | 8:20-cv-89424-MCR-HTC |
| **8495.** | 329921 | Haight, William | 7:21-cv-46935-MCR-HTC |
| **8496.** | 136852 | Hall, Barry | 8:20-cv-37896-MCR-HTC |
| **8497.** | 342231 | Halwig, Barry | 7:21-cv-60708-MCR-HTC |
| **8498.** | 44543 | Hamrick, John | 7:20-cv-61785-MCR-HTC |
| **8499.** | 236795 | Handy, Larry | 8:20-cv-88883-MCR-HTC |
| **8500.** | 221198 | Hangley, Brian | 8:20-cv-63485-MCR-HTC |
| **8501.** | 336356 | Hansard, Wesley | 7:21-cv-56085-MCR-HTC |
| **8502.** | 261530 | Harmon, William | 9:20-cv-03404-MCR-HTC |
| **8503.** | 44571 | Harrell, Christopher | 7:20-cv-61889-MCR-HTC |
| **8504.** | 343376 | Harris, Anthony | 7:21-cv-62480-MCR-HTC |

| | | | |
|---|---|---|---|
| **8505.** | 44577 | Harris, David | 7:20-cv-61907-MCR-HTC |
| **8506.** | 234797 | Hartley, Kenneth | 8:20-cv-83449-MCR-HTC |
| **8507.** | 212708 | Hartsock, Barry | 8:20-cv-58020-MCR-HTC |
| **8508.** | 44615 | Hattenhauer, Michael | 7:20-cv-62023-MCR-HTC |
| **8509.** | 44629 | Hayes, Towanda | 7:20-cv-62071-MCR-HTC |
| **8510.** | 222838 | Heard, Cody | 8:20-cv-66399-MCR-HTC |
| **8511.** | 342269 | Heavilon, Aaron | 7:21-cv-60839-MCR-HTC |
| **8512.** | 136963 | Hedstrom, Bryant | 8:20-cv-38428-MCR-HTC |
| **8513.** | 342276 | Henderson, Jeffrey | 7:21-cv-60853-MCR-HTC |
| **8514.** | 44670 | Hensley, Leon | 7:20-cv-61571-MCR-HTC |
| **8515.** | 342291 | Hensley, Michael | 7:21-cv-60883-MCR-HTC |
| **8516.** | 342293 | Hernandez, Ricardo | 7:21-cv-60887-MCR-HTC |
| **8517.** | 44683 | Herrera, Pablo | 7:20-cv-61617-MCR-HTC |
| **8518.** | 236912 | Herrera, Timothy | 3:23-cv-01053-MCR-HTC |
| **8519.** | 138512 | Higginbotham, Seth | 3:22-cv-18919-MCR-HTC |
| **8520.** | 44704 | Hightower, Brandon | 7:20-cv-61688-MCR-HTC |
| **8521.** | 261311 | Holiday, Larry | 9:20-cv-03128-MCR-HTC |
| **8522.** | 136842 | Hollingshead, Austin | 8:20-cv-37863-MCR-HTC |
| **8523.** | 235468 | Hollins, James | 3:23-cv-01057-MCR-HTC |
| **8524.** | 236017 | Hord, Damian | 8:20-cv-75254-MCR-HTC |
| **8525.** | 164390 | Houk, Robert | 3:23-cv-03477-MCR-HTC |
| **8526.** | 323599 | House, Nicholas | 7:21-cv-38729-MCR-HTC |
| **8527.** | 263868 | Howard, Quintus | 9:20-cv-06365-MCR-HTC |
| **8528.** | 326268 | Hudson, William | 7:21-cv-44358-MCR-HTC |
| **8529.** | 236273 | Huggins, Dustin | 8:20-cv-84332-MCR-HTC |
| **8530.** | 44793 | Hughes, Timothy | 7:20-cv-62013-MCR-HTC |
| **8531.** | 235791 | Hunter, Thomas | 8:20-cv-82477-MCR-HTC |
| **8532.** | 235951 | Huskey, Robert | 8:20-cv-82935-MCR-HTC |
| **8533.** | 235106 | Ingraham, Darrin | 8:20-cv-84492-MCR-HTC |
| **8534.** | 342338 | Ingram, Adam | 7:21-cv-60980-MCR-HTC |
| **8535.** | 44828 | Ingram, Thomas | 3:23-cv-00525-MCR-HTC |
| **8536.** | 201944 | Inman, Christopher | 8:20-cv-43885-MCR-HTC |
| **8537.** | 236576 | Irwin, Matthew | 8:20-cv-87591-MCR-HTC |
| **8538.** | 329978 | Izeh, Matthew | 7:21-cv-46992-MCR-HTC |
| **8539.** | 176410 | Jackson, Curtis | 7:20-cv-83734-MCR-HTC |
| **8540.** | 44844 | Jackson, Theodis | 3:23-cv-01439-MCR-HTC |
| **8541.** | 234926 | Jacquer, Guerson | 8:20-cv-84131-MCR-HTC |
| **8542.** | 138744 | James, William | 8:20-cv-37629-MCR-HTC |
| **8543.** | 136699 | Jefferson, Wayne | 8:20-cv-37221-MCR-HTC |
| **8544.** | 236996 | Jeffries, Marcus | 8:20-cv-83748-MCR-HTC |
| **8545.** | 323617 | Jenkins, Elvin | 9:23-cv-08746-MCR-HTC |
| **8546.** | 342363 | Jenkins, Justin | 7:21-cv-61032-MCR-HTC |
| **8547.** | 262096 | Jenkins-Ward, Patricia | 9:20-cv-04618-MCR-HTC |
| **8548.** | 44881 | Jesse, Justin | 7:20-cv-62199-MCR-HTC |
| **8549.** | 236241 | Johnson, Alice | 8:20-cv-75414-MCR-HTC |

| | | | |
|---|---|---|---|
| **8550.** | 342375 | Johnson, Dejuan | 7:21-cv-61056-MCR-HTC |
| **8551.** | 342376 | Johnson, Earl | 7:21-cv-61058-MCR-HTC |
| **8552.** | 44899 | Johnson, Jeffrey | 7:20-cv-62236-MCR-HTC |
| **8553.** | 137592 | Johnson, Jerell | 8:20-cv-37967-MCR-HTC |
| **8554.** | 44897 | Johnson, Mark | 7:20-cv-62230-MCR-HTC |
| **8555.** | 236565 | Johnson, Rudolph | 8:20-cv-75774-MCR-HTC |
| **8556.** | 207471 | Johnson, Timothy | 8:20-cv-53130-MCR-HTC |
| **8557.** | 262028 | Johnston, Robert | 9:20-cv-04550-MCR-HTC |
| **8558.** | 237021 | Jones, Alphaeus | 8:20-cv-83798-MCR-HTC |
| **8559.** | 269959 | Jones, Walter | 9:20-cv-10932-MCR-HTC |
| **8560.** | 235439 | Jordan, Crystal | 3:22-cv-25282-MCR-HTC |
| **8561.** | 137870 | Jordan, Keenan | 8:20-cv-40304-MCR-HTC |
| **8562.** | 235295 | Jordan, Shasta | 8:20-cv-85654-MCR-HTC |
| **8563.** | 236850 | Kanehailua, Dorcas | 8:20-cv-89035-MCR-HTC |
| **8564.** | 342408 | Kanohokula, Keoni | 7:21-cv-61123-MCR-HTC |
| **8565.** | 201953 | Kanu, John | 8:20-cv-43920-MCR-HTC |
| **8566.** | 325546 | Keely, Daniel | 7:21-cv-40537-MCR-HTC |
| **8567.** | 336252 | Keith, Andrew | 7:21-cv-55894-MCR-HTC |
| **8568.** | 44997 | Keith, James | 7:20-cv-63428-MCR-HTC |
| **8569.** | 261871 | Kellam, Zachary | 9:20-cv-04241-MCR-HTC |
| **8570.** | 94818 | Keller, Kurt | 7:20-cv-21537-MCR-HTC |
| **8571.** | 237003 | Kelley, James | 8:20-cv-83761-MCR-HTC |
| **8572.** | 45006 | Kennedy, Heath | 3:23-cv-06321-MCR-HTC |
| **8573.** | 262159 | Kent, Marcus | 9:20-cv-04681-MCR-HTC |
| **8574.** | 201956 | Key, Sheldon | 8:20-cv-43931-MCR-HTC |
| **8575.** | 261328 | Kibe, John | 9:20-cv-03145-MCR-HTC |
| **8576.** | 45037 | King, Deanthony | 7:20-cv-63495-MCR-HTC |
| **8577.** | 355610 | King, Matthew | 3:21-cv-04528-MCR-HTC |
| **8578.** | 236542 | King, Raymond | 8:20-cv-87486-MCR-HTC |
| **8579.** | 45042 | Kitchens, Jeremie | 8:20-cv-20244-MCR-HTC |
| **8580.** | 309944 | Knighten, Johnny | 7:21-cv-28317-MCR-HTC |
| **8581.** | 45056 | Kochuga, William | 3:22-cv-24949-MCR-HTC |
| **8582.** | 306879 | Kotschwar, Melonie | 3:22-cv-16590-MCR-HTC |
| **8583.** | 342444 | Krapf, Christina | 7:21-cv-61166-MCR-HTC |
| **8584.** | 342452 | Ladson, Francis | 7:21-cv-61174-MCR-HTC |
| **8585.** | 305919 | Laferty, Dennis | 7:21-cv-23879-MCR-HTC |
| **8586.** | 234677 | Lamb, James | 8:20-cv-83222-MCR-HTC |
| **8587.** | 137842 | Lander, Justin | 8:20-cv-40229-MCR-HTC |
| **8588.** | 45098 | Landrum, Marcus | 9:23-cv-19061-MCR-HTC |
| **8589.** | 94827 | Lansing, Kyle | 7:20-cv-66896-MCR-HTC |
| **8590.** | 45103 | Lapp, Nickolas | 7:20-cv-63592-MCR-HTC |
| **8591.** | 137888 | Laps, Kenneth | 8:20-cv-40334-MCR-HTC |
| **8592.** | 236967 | Lara, Pedro | 3:23-cv-04942-MCR-HTC |
| **8593.** | 236608 | Lawrence, Jalisa | 8:20-cv-88276-MCR-HTC |
| **8594.** | 138182 | Le, Minh | 8:20-cv-47409-MCR-HTC |

| | | | |
|---|---|---|---|
| **8595.** | 45145 | Lee, David | 7:20-cv-63668-MCR-HTC |
| **8596.** | 354066 | Lee, Joshua | 3:21-cv-02199-MCR-HTC |
| **8597.** | 342485 | Lee, Theodore | 7:21-cv-61207-MCR-HTC |
| **8598.** | 342491 | Lester, Benjamin | 9:23-cv-15636-MCR-HTC |
| **8599.** | 236540 | Lewis, Martin | 8:20-cv-87478-MCR-HTC |
| **8600.** | 236195 | Lewis, Stacey | 8:20-cv-84280-MCR-HTC |
| **8601.** | 137972 | Lidel, Lauren | 3:22-cv-18938-MCR-HTC |
| **8602.** | 222716 | Little, Bryant | 8:20-cv-65165-MCR-HTC |
| **8603.** | 231135 | Little, Shawn | 8:20-cv-79260-MCR-HTC |
| **8604.** | 137889 | Littrell, Kenneth | 8:20-cv-40337-MCR-HTC |
| **8605.** | 45196 | Livingston, Laquida | 7:20-cv-63738-MCR-HTC |
| **8606.** | 138264 | Lloyd, Paul | 3:23-cv-01568-MCR-HTC |
| **8607.** | 323507 | Logsdon, Eric | 7:21-cv-38511-MCR-HTC |
| **8608.** | 342529 | Lopez, Kimberly | 3:23-cv-00785-MCR-HTC |
| **8609.** | 319941 | Lothery, Michael | 3:23-cv-00958-MCR-HTC |
| **8610.** | 342533 | Love, David | 7:21-cv-61255-MCR-HTC |
| **8611.** | 319952 | Lozano, Theodore | 7:21-cv-36639-MCR-HTC |
| **8612.** | 201969 | Lucas, Richard | 8:20-cv-43982-MCR-HTC |
| **8613.** | 45257 | Lyon, Gregg | 7:20-cv-63792-MCR-HTC |
| **8614.** | 45258 | Lyons, Hans | 7:20-cv-63793-MCR-HTC |
| **8615.** | 345065 | Macdonald, Scott | 7:21-cv-63772-MCR-HTC |
| **8616.** | 235833 | Maddox, Christopher | 8:20-cv-82539-MCR-HTC |
| **8617.** | 342555 | Malarkey, John | 7:21-cv-61277-MCR-HTC |
| **8618.** | 261903 | Malone, Donald | 3:23-cv-07459-MCR-HTC |
| **8619.** | 45282 | Malone, Morris | 7:20-cv-63815-MCR-HTC |
| **8620.** | 261554 | Mann, Russell | 3:23-cv-06436-MCR-HTC |
| **8621.** | 235721 | Marks, Jamar | 8:20-cv-88603-MCR-HTC |
| **8622.** | 248622 | Marotta, Nicholas | 9:20-cv-02682-MCR-HTC |
| **8623.** | 334165 | Marquez, John | 7:21-cv-53148-MCR-HTC |
| **8624.** | 45297 | Marrow, Dylan | 7:20-cv-63829-MCR-HTC |
| **8625.** | 60007 | Marsh, Chris | 8:20-cv-21903-MCR-HTC |
| **8626.** | 263883 | Martin, Joshua | 9:20-cv-06380-MCR-HTC |
| **8627.** | 319994 | Martin, Terrance | 3:23-cv-07463-MCR-HTC |
| **8628.** | 234846 | Martinez, Carlos | 8:20-cv-83555-MCR-HTC |
| **8629.** | 342572 | Martinez, Martin | 7:21-cv-61294-MCR-HTC |
| **8630.** | 310016 | Martinez, Thomas | 7:21-cv-28389-MCR-HTC |
| **8631.** | 45335 | Mason, Lenard | 8:20-cv-20259-MCR-HTC |
| **8632.** | 235595 | Massiah, Hemchand | 8:20-cv-87957-MCR-HTC |
| **8633.** | 325090 | Mastrocola, Seth | 7:21-cv-39865-MCR-HTC |
| **8634.** | 309894 | Matrango, Sarah | 7:21-cv-28267-MCR-HTC |
| **8635.** | 236027 | Maxwell, Casey | 8:20-cv-83695-MCR-HTC |
| **8636.** | 235925 | Mccarns, Gary | 8:20-cv-82909-MCR-HTC |
| **8637.** | 321056 | Mccloy, Brent | 7:21-cv-35609-MCR-HTC |
| **8638.** | 342601 | Mccloyn, Anthony | 3:23-cv-07511-MCR-HTC |
| **8639.** | 45388 | Mcdaniel, Scott | 7:20-cv-64268-MCR-HTC |

| | | | |
|---|---|---|---|
| **8640.** | 45391 | Mcdonald, Sean-David | 7:20-cv-64281-MCR-HTC |
| **8641.** | 235938 | Mcdonald, Sylvester | 8:20-cv-82920-MCR-HTC |
| **8642.** | 236940 | Mcfedries, Christopher | 8:20-cv-89155-MCR-HTC |
| **8643.** | 261895 | Mcguire, Kevin | 9:20-cv-04265-MCR-HTC |
| **8644.** | 45413 | Mckerrell, Jack | 7:20-cv-64352-MCR-HTC |
| **8645.** | 236862 | Mcnutt, Steven | 8:20-cv-89059-MCR-HTC |
| **8646.** | 321135 | Mcquade, Scott | 7:21-cv-35967-MCR-HTC |
| **8647.** | 303820 | Mcrae, Guy | 7:21-cv-23367-MCR-HTC |
| **8648.** | 329903 | Mejia, Classie | 7:21-cv-46917-MCR-HTC |
| **8649.** | 236960 | Mellish, Chuchu | 8:20-cv-89175-MCR-HTC |
| **8650.** | 345898 | Mendoza, Andy | 7:21-cv-64474-MCR-HTC |
| **8651.** | 242721 | Mesa, Alvaro | 8:20-cv-89715-MCR-HTC |
| **8652.** | 45477 | Miles, David | 7:20-cv-64556-MCR-HTC |
| **8653.** | 45490 | Miller, Jason | 7:20-cv-64589-MCR-HTC |
| **8654.** | 138383 | Miller, Robert | 3:23-cv-03158-MCR-HTC |
| **8655.** | 45501 | Mills, Theodore | 7:20-cv-64620-MCR-HTC |
| **8656.** | 235625 | Minter, Christopher | 8:20-cv-87981-MCR-HTC |
| **8657.** | 342654 | Miramontes, Mario | 7:21-cv-61376-MCR-HTC |
| **8658.** | 248531 | Miskell, Francis | 9:20-cv-02580-MCR-HTC |
| **8659.** | 320984 | Mixon, Dexter | 7:21-cv-35497-MCR-HTC |
| **8660.** | 45524 | Mondie, Steven | 7:20-cv-64691-MCR-HTC |
| **8661.** | 242735 | Montgomery, Allan | 8:20-cv-89729-MCR-HTC |
| **8662.** | 231187 | Montgomery, Jalisa | 8:20-cv-79312-MCR-HTC |
| **8663.** | 45538 | Moon, Christopher | 7:20-cv-64729-MCR-HTC |
| **8664.** | 45555 | Moore, Richard | 7:20-cv-64778-MCR-HTC |
| **8665.** | 242739 | Moore, Timothy | 8:20-cv-89733-MCR-HTC |
| **8666.** | 356065 | Moore, Timothy | 3:22-cv-00096-MCR-HTC |
| **8667.** | 45561 | Morales, Jonathon | 7:20-cv-64791-MCR-HTC |
| **8668.** | 45562 | Moran, John | 7:20-cv-64793-MCR-HTC |
| **8669.** | 355269 | Morkos, Aninyou | 3:21-cv-04366-MCR-HTC |
| **8670.** | 212558 | Morser, Eugene | 8:20-cv-57611-MCR-HTC |
| **8671.** | 137456 | Mottola, Jacob | 8:20-cv-36943-MCR-HTC |
| **8672.** | 242748 | Mulvihill, Cari | 8:20-cv-89742-MCR-HTC |
| **8673.** | 234790 | Munding, Christopher | 8:20-cv-83435-MCR-HTC |
| **8674.** | 45617 | Munoz, Eddie | 7:20-cv-64322-MCR-HTC |
| **8675.** | 235233 | Munoz, Estrella | 3:22-cv-07131-MCR-HTC |
| **8676.** | 237169 | Murkison, Dean | 8:20-cv-83980-MCR-HTC |
| **8677.** | 342706 | Murphy, Maria | 7:21-cv-61428-MCR-HTC |
| **8678.** | 236340 | Murphy, Michael | 8:20-cv-84886-MCR-HTC |
| **8679.** | 342707 | Murray, Henry | 7:21-cv-61429-MCR-HTC |
| **8680.** | 201983 | Musselman, Walter | 8:20-cv-44037-MCR-HTC |
| **8681.** | 329925 | Myers, Carribean | 7:21-cv-46939-MCR-HTC |
| **8682.** | 45637 | Myers, Joseph | 7:20-cv-64386-MCR-HTC |
| **8683.** | 261992 | Myers, Myrna | 9:20-cv-04514-MCR-HTC |
| **8684.** | 321046 | Navarro, Omar | 7:21-cv-35590-MCR-HTC |

| | | | |
|---|---|---|---|
| **8685.** | 236271 | Neal, Gerald | 8:20-cv-84330-MCR-HTC |
| **8686.** | 164226 | Neal, Richard | 3:22-cv-22854-MCR-HTC |
| **8687.** | 236828 | Neal, Scott | 3:22-cv-17147-MCR-HTC |
| **8688.** | 45661 | Negron Ortiz, Eddie | 7:20-cv-64463-MCR-HTC |
| **8689.** | 94861 | Nelson, Rex | 3:23-cv-10100-MCR-HTC |
| **8690.** | 94863 | Newhart, Aaron | 7:20-cv-67026-MCR-HTC |
| **8691.** | 261306 | Newman, Charles | 9:20-cv-03123-MCR-HTC |
| **8692.** | 261741 | Newport, Nathan | 9:20-cv-04111-MCR-HTC |
| **8693.** | 310170 | Nicholas, Dennis | 7:21-cv-28543-MCR-HTC |
| **8694.** | 242756 | Nichols, Ashlee | 8:20-cv-89750-MCR-HTC |
| **8695.** | 303824 | Nixon, Jaddeus | 7:21-cv-23371-MCR-HTC |
| **8696.** | 222793 | Noble, Jeremy | 8:20-cv-65381-MCR-HTC |
| **8697.** | 342733 | Norman, Alexander | 7:21-cv-61455-MCR-HTC |
| **8698.** | 212646 | Norris, Jesse | 8:20-cv-57856-MCR-HTC |
| **8699.** | 342738 | Nowack, Hoon | 7:21-cv-61460-MCR-HTC |
| **8700.** | 342741 | Oballe, Rodolfo | 7:21-cv-61463-MCR-HTC |
| **8701.** | 235589 | O'Connor, Bryan | 8:20-cv-87954-MCR-HTC |
| **8702.** | 94866 | Odell, Robert | 7:20-cv-67034-MCR-HTC |
| **8703.** | 136909 | Oliver, Brandon | 8:20-cv-38075-MCR-HTC |
| **8704.** | 329979 | Olson, Jamie | 7:21-cv-46993-MCR-HTC |
| **8705.** | 45746 | Oquendo, Michael | 7:20-cv-64683-MCR-HTC |
| **8706.** | 236181 | Orman, Lawrence | 8:20-cv-84088-MCR-HTC |
| **8707.** | 323614 | Owens, Alvin | 7:21-cv-38752-MCR-HTC |
| **8708.** | 325595 | Pagan Gonzaga, Ihomashll | 7:21-cv-40601-MCR-HTC |
| **8709.** | 45771 | Page, Connie | 7:20-cv-64758-MCR-HTC |
| **8710.** | 234881 | Palacios, Abraham | 8:20-cv-84044-MCR-HTC |
| **8711.** | 45775 | Palmer, John | 7:20-cv-64763-MCR-HTC |
| **8712.** | 342767 | Pangelinan, Glenn | 7:21-cv-61842-MCR-HTC |
| **8713.** | 342770 | Parker, Andrew | 3:23-cv-04755-MCR-HTC |
| **8714.** | 342771 | Parker, Delvarious | 3:23-cv-00477-MCR-HTC |
| **8715.** | 342775 | Parmer, Brandon | 7:21-cv-61850-MCR-HTC |
| **8716.** | 303694 | Patel, Susan | 7:21-cv-23301-MCR-HTC |
| **8717.** | 45803 | Patrone, Rory | 7:20-cv-64814-MCR-HTC |
| **8718.** | 248558 | Patterson, Bobby | 3:23-cv-06757-MCR-HTC |
| **8719.** | 248559 | Patterson, Gene | 3:23-cv-00891-MCR-HTC |
| **8720.** | 261609 | Patton, John | 9:20-cv-03483-MCR-HTC |
| **8721.** | 334589 | Perez, Amber | 7:21-cv-53318-MCR-HTC |
| **8722.** | 342805 | Perkowski, Kenneth | 7:21-cv-61880-MCR-HTC |
| **8723.** | 343432 | Perry, Eric | 7:21-cv-62606-MCR-HTC |
| **8724.** | 236946 | Peterson, Brandon | 9:23-cv-21469-MCR-HTC |
| **8725.** | 137925 | Pham, Khai | 8:20-cv-41500-MCR-HTC |
| **8726.** | 202001 | Phelps, Dyrall | 8:20-cv-44107-MCR-HTC |
| **8727.** | 137271 | Phipps, Dustin | 8:20-cv-36056-MCR-HTC |
| **8728.** | 342825 | Pierce, Robert | 7:21-cv-61900-MCR-HTC |
| **8729.** | 248545 | Pierre, Odrique | 9:20-cv-02605-MCR-HTC |

| | | | |
|---|---|---|---|
| **8730.** | 236481 | Pittman, Kenneth | 8:20-cv-75663-MCR-HTC |
| **8731.** | 235191 | Pomahatch, Ryan | 8:20-cv-84708-MCR-HTC |
| **8732.** | 45917 | Posey, Randall | 7:20-cv-64533-MCR-HTC |
| **8733.** | 231246 | Premo, Derek | 8:20-cv-79371-MCR-HTC |
| **8734.** | 45964 | Quertermous, David | 7:20-cv-64647-MCR-HTC |
| **8735.** | 137338 | Quezada, Ernesto | 8:20-cv-36503-MCR-HTC |
| **8736.** | 261359 | Quintanilla, Randy | 9:20-cv-03176-MCR-HTC |
| **8737.** | 242794 | Quitugua, Aaron | 8:20-cv-89787-MCR-HTC |
| **8738.** | 236942 | Rackley, David | 8:20-cv-89157-MCR-HTC |
| **8739.** | 342865 | Raisor, Eric | 7:21-cv-61940-MCR-HTC |
| **8740.** | 236920 | Rawls, Tyrone | 8:20-cv-89135-MCR-HTC |
| **8741.** | 242361 | Ray, Joshua | 8:20-cv-89204-MCR-HTC |
| **8742.** | 332427 | Reed, Christopher | 7:21-cv-49809-MCR-HTC |
| **8743.** | 355658 | Reeves, Tony | 3:21-cv-04657-MCR-HTC |
| **8744.** | 269993 | Regis, Stephen | 9:20-cv-10996-MCR-HTC |
| **8745.** | 236917 | Rentfrow, Robert | 8:20-cv-75988-MCR-HTC |
| **8746.** | 202008 | Ressler, Glen | 8:20-cv-44130-MCR-HTC |
| **8747.** | 321084 | Reynolds, James | 7:21-cv-35662-MCR-HTC |
| **8748.** | 46038 | Rhodes, John | 7:20-cv-70065-MCR-HTC |
| **8749.** | 263915 | Rich, Kenneth | 9:20-cv-06412-MCR-HTC |
| **8750.** | 94891 | Richardson, Brian | 7:20-cv-67123-MCR-HTC |
| **8751.** | 343471 | Richter, John | 7:21-cv-62690-MCR-HTC |
| **8752.** | 46058 | Rife, Gary | 7:20-cv-70083-MCR-HTC |
| **8753.** | 46069 | Rivera, Carlos | 7:20-cv-70096-MCR-HTC |
| **8754.** | 138015 | Rivera, Luis | 8:20-cv-42253-MCR-HTC |
| **8755.** | 46087 | Roberts, Charles | 7:20-cv-70130-MCR-HTC |
| **8756.** | 248592 | Roberts, Christian | 9:20-cv-02652-MCR-HTC |
| **8757.** | 404617 | Robinson, Alan | 3:23-cv-21285-MCR-HTC |
| **8758.** | 207441 | Robinson, Brian | 8:20-cv-53021-MCR-HTC |
| **8759.** | 355660 | Robinson, Chiara | 3:21-cv-04664-MCR-HTC |
| **8760.** | 46131 | Rodriguez, Anthony | 7:20-cv-70214-MCR-HTC |
| **8761.** | 138390 | Roman, Robert | 8:20-cv-36768-MCR-HTC |
| **8762.** | 323509 | Rosado, Cesar | 7:21-cv-38515-MCR-HTC |
| **8763.** | 342958 | Rose, Robert | 9:23-cv-08775-MCR-HTC |
| **8764.** | 236758 | Rosette, Brian | 8:20-cv-88815-MCR-HTC |
| **8765.** | 343484 | Salyer, Joshua | 7:21-cv-62717-MCR-HTC |
| **8766.** | 342982 | Sanchez, Mario | 7:21-cv-62057-MCR-HTC |
| **8767.** | 138353 | Sanchez, Ritchie | 8:20-cv-36673-MCR-HTC |
| **8768.** | 319935 | Sanders, Woodrow | 7:21-cv-36622-MCR-HTC |
| **8769.** | 46227 | Sanford, Andrew | 7:20-cv-70393-MCR-HTC |
| **8770.** | 46233 | Santiago, Manolin | 7:20-cv-70404-MCR-HTC |
| **8771.** | 261598 | Santiful, James | 9:20-cv-03472-MCR-HTC |
| **8772.** | 236933 | Santos-De Lacruz, Jonathan | 8:20-cv-89148-MCR-HTC |
| **8773.** | 138055 | Sarmiento, Marvin | 3:23-cv-04707-MCR-HTC |
| **8774.** | 136726 | Sauceda, Abraham | 8:20-cv-37277-MCR-HTC |

| | | | |
|---|---|---|---|
| **8775.** | 138752 | Schaefer, William | 8:20-cv-37651-MCR-HTC |
| **8776.** | 262068 | Scherzinger, Andrew | 9:20-cv-04590-MCR-HTC |
| **8777.** | 263923 | Schooling, Brandon | 9:20-cv-06420-MCR-HTC |
| **8778.** | 262117 | Schwartz, Nicholas | 9:20-cv-04639-MCR-HTC |
| **8779.** | 234832 | Scott, Austin | 8:20-cv-83524-MCR-HTC |
| **8780.** | 242880 | Scott, Travis | 8:20-cv-85945-MCR-HTC |
| **8781.** | 212518 | Scott, Tyriel | 8:20-cv-57506-MCR-HTC |
| **8782.** | 325484 | Seaman, Troy | 7:21-cv-40414-MCR-HTC |
| **8783.** | 136911 | Sebastian, Brandon | 3:23-cv-04557-MCR-HTC |
| **8784.** | 46189 | Serra, Amber | 7:20-cv-70326-MCR-HTC |
| **8785.** | 332424 | Sesay, Bilal | 7:21-cv-49803-MCR-HTC |
| **8786.** | 303698 | Shadwell, Steve | 7:21-cv-23305-MCR-HTC |
| **8787.** | 46308 | Shalurhad, Shaka | 7:20-cv-70537-MCR-HTC |
| **8788.** | 235392 | Shartzer, Adam | 8:20-cv-85863-MCR-HTC |
| **8789.** | 235761 | Shaw, Dntoni | 8:20-cv-88667-MCR-HTC |
| **8790.** | 164726 | Shaw, Jeffrey | 8:20-cv-01529-MCR-HTC |
| **8791.** | 212647 | Sheehan, John | 8:20-cv-57859-MCR-HTC |
| **8792.** | 261597 | Short, Jonathan | 3:23-cv-05092-MCR-HTC |
| **8793.** | 343036 | Sikes, Wesley | 7:21-cv-62111-MCR-HTC |
| **8794.** | 138661 | Siler, Tommy | 8:20-cv-37538-MCR-HTC |
| **8795.** | 235501 | Simmons, Billy | 3:23-cv-06522-MCR-HTC |
| **8796.** | 310092 | Simpson, Matthew | 7:21-cv-28465-MCR-HTC |
| **8797.** | 248464 | Simpson, Travis | 9:20-cv-02319-MCR-HTC |
| **8798.** | 261673 | Slater, Kesan | 9:20-cv-03576-MCR-HTC |
| **8799.** | 236254 | Slaughter, Bryan | 8:20-cv-75443-MCR-HTC |
| **8800.** | 46382 | Smellie, Shannon | 7:20-cv-70634-MCR-HTC |
| **8801.** | 236869 | Smith, Arman | 3:22-cv-17187-MCR-HTC |
| **8802.** | 236643 | Smith, Jordan | 8:20-cv-88614-MCR-HTC |
| **8803.** | 235695 | Smith, Kevin | 8:20-cv-88575-MCR-HTC |
| **8804.** | 46413 | Smith, Macky | 7:20-cv-70663-MCR-HTC |
| **8805.** | 234918 | Smith, William | 8:20-cv-84123-MCR-HTC |
| **8806.** | 343074 | Snider, Ryan | 7:21-cv-62149-MCR-HTC |
| **8807.** | 231211 | Snider, Stephen | 8:20-cv-79336-MCR-HTC |
| **8808.** | 46435 | Snodgrass, Justin | 7:20-cv-70688-MCR-HTC |
| **8809.** | 343076 | Snyder, William | 7:21-cv-62151-MCR-HTC |
| **8810.** | 81511 | Sowers, Larry | 8:20-cv-35239-MCR-HTC |
| **8811.** | 46452 | Spaulding, Jeff | 7:20-cv-70720-MCR-HTC |
| **8812.** | 94918 | Sprague, Connor | 3:23-cv-01872-MCR-HTC |
| **8813.** | 261564 | Spruell, Nichole | 9:20-cv-03438-MCR-HTC |
| **8814.** | 46464 | St Clair, Donald | 7:20-cv-70740-MCR-HTC |
| **8815.** | 46477 | Starnes, Marcus | 7:20-cv-70762-MCR-HTC |
| **8816.** | 242855 | Steinbaecher, Brooks | 8:20-cv-85906-MCR-HTC |
| **8817.** | 305953 | Stevenson, Shawn | 7:21-cv-23913-MCR-HTC |
| **8818.** | 321064 | Stewart, Ronnie | 7:21-cv-35624-MCR-HTC |
| **8819.** | 46505 | Stinnett, Tieko | 7:20-cv-70812-MCR-HTC |

| | | | |
|---|---|---|---|
| **8820.** | 343109 | Stone, Samuel | 7:21-cv-62184-MCR-HTC |
| **8821.** | 237167 | Stovall, John | 8:20-cv-83977-MCR-HTC |
| **8822.** | 202031 | Stroud, Dominique | 8:20-cv-43910-MCR-HTC |
| **8823.** | 235843 | Studley, Thomas | 8:20-cv-82557-MCR-HTC |
| **8824.** | 236122 | Suiter, Brandon | 8:20-cv-83858-MCR-HTC |
| **8825.** | 336277 | Swann, Dustin | 7:21-cv-55939-MCR-HTC |
| **8826.** | 310083 | Swann, Ronny | 7:21-cv-28456-MCR-HTC |
| **8827.** | 303847 | Tabilangan, Justin | 7:21-cv-23394-MCR-HTC |
| **8828.** | 46573 | Tamez, Darryl | 7:20-cv-74976-MCR-HTC |
| **8829.** | 212595 | Tanguma, Vincent | 8:20-cv-57714-MCR-HTC |
| **8830.** | 138665 | Tatum, Tony | 8:20-cv-37542-MCR-HTC |
| **8831.** | 325477 | Tensley, Kenneth | 7:21-cv-40400-MCR-HTC |
| **8832.** | 262041 | Terrell, Charles | 9:20-cv-04563-MCR-HTC |
| **8833.** | 309820 | Thacker, Mark | 7:21-cv-28193-MCR-HTC |
| **8834.** | 46607 | Thames, Debra | 7:20-cv-75149-MCR-HTC |
| **8835.** | 235675 | Thompson, George | 8:20-cv-88538-MCR-HTC |
| **8836.** | 234950 | Thompson, James | 8:20-cv-84155-MCR-HTC |
| **8837.** | 343156 | Thompson, Kristofer | 7:21-cv-62231-MCR-HTC |
| **8838.** | 138232 | Thompson, Nicolas | 8:20-cv-47663-MCR-HTC |
| **8839.** | 343158 | Thompson, Robert | 7:21-cv-62233-MCR-HTC |
| **8840.** | 46633 | Thompson, Thomas | 7:20-cv-75294-MCR-HTC |
| **8841.** | 303704 | Thrasher, Henry | 7:21-cv-23311-MCR-HTC |
| **8842.** | 355682 | Thurman-Bey, Bobby | 3:21-cv-04712-MCR-HTC |
| **8843.** | 325547 | Tidwell, Daniel | 7:21-cv-40539-MCR-HTC |
| **8844.** | 356550 | Tierney, Casey | 3:22-cv-00665-MCR-HTC |
| **8845.** | 305958 | Tillery, James | 7:21-cv-23918-MCR-HTC |
| **8846.** | 236782 | Tillman, Kentaya | 8:20-cv-88861-MCR-HTC |
| **8847.** | 261636 | Tilton, Marjorie | 3:23-cv-06454-MCR-HTC |
| **8848.** | 236976 | Tokarski, Mark | 8:20-cv-83712-MCR-HTC |
| **8849.** | 343164 | Tolbert, Gregory | 7:21-cv-62239-MCR-HTC |
| **8850.** | 46674 | Tolson, Shenequa | 7:20-cv-75480-MCR-HTC |
| **8851.** | 343165 | Tone, Randy | 9:23-cv-08777-MCR-HTC |
| **8852.** | 231168 | Toney, Randy | 8:20-cv-79293-MCR-HTC |
| **8853.** | 425848 | Torres, Norberto | 7:23-cv-00803-MCR-HTC |
| **8854.** | 261595 | Toscano, Danny | 3:22-cv-19641-MCR-HTC |
| **8855.** | 235473 | Trejo, Michael | 8:20-cv-86439-MCR-HTC |
| **8856.** | 235527 | Tristan, Augustine | 8:20-cv-87905-MCR-HTC |
| **8857.** | 334597 | Turley, David | 7:21-cv-53326-MCR-HTC |
| **8858.** | 235085 | Turner, Roshawn | 3:22-cv-16592-MCR-HTC |
| **8859.** | 262036 | Turner, William | 9:20-cv-04558-MCR-HTC |
| **8860.** | 343186 | Tyler, Travis | 7:21-cv-62261-MCR-HTC |
| **8861.** | 325594 | Underwood, Keith | 7:21-cv-40600-MCR-HTC |
| **8862.** | 261961 | Untalan-Hodge, Karen | 3:23-cv-06451-MCR-HTC |
| **8863.** | 231152 | Valentin Caro, Jonathan | 8:20-cv-79277-MCR-HTC |
| **8864.** | 46750 | Valentin, Luis | 7:20-cv-75806-MCR-HTC |

| | | | |
|---|---|---|---|
| **8865.** | 231064 | Vanover, Charles | 8:20-cv-78935-MCR-HTC |
| **8866.** | 210021 | Vaughn, Antonette | 3:23-cv-06020-MCR-HTC |
| **8867.** | 343211 | Veal, Harold | 7:21-cv-62286-MCR-HTC |
| **8868.** | 309850 | Vega, Juan | 3:23-cv-01759-MCR-HTC |
| **8869.** | 343214 | Velez, Edwin | 7:21-cv-62289-MCR-HTC |
| **8870.** | 94939 | Verklas, Justin | 7:20-cv-67247-MCR-HTC |
| **8871.** | 202041 | Villanueva, Rogelio | 8:20-cv-43948-MCR-HTC |
| **8872.** | 236041 | Viray, Desiree | 8:20-cv-75276-MCR-HTC |
| **8873.** | 46804 | Von Gober, Ronald | 7:20-cv-75944-MCR-HTC |
| **8874.** | 222784 | Voss, Josh | 8:20-cv-65356-MCR-HTC |
| **8875.** | 46807 | Waddell, Michael | 7:20-cv-75950-MCR-HTC |
| **8876.** | 343234 | Walker, Joshua | 7:21-cv-62309-MCR-HTC |
| **8877.** | 138346 | Walker, Richard | 8:20-cv-36662-MCR-HTC |
| **8878.** | 138570 | Walker, Stephen | 8:20-cv-37463-MCR-HTC |
| **8879.** | 326256 | Wallace, Diajuana | 7:21-cv-44346-MCR-HTC |
| **8880.** | 305964 | Waller, Brett | 7:21-cv-23924-MCR-HTC |
| **8881.** | 343247 | Walsh, Paulette | 7:21-cv-62322-MCR-HTC |
| **8882.** | 236225 | Wambach, Joseph | 8:20-cv-75386-MCR-HTC |
| **8883.** | 236521 | Wanzer, Danielle | 8:20-cv-87178-MCR-HTC |
| **8884.** | 343387 | Washington, Brenda | 7:21-cv-62505-MCR-HTC |
| **8885.** | 164403 | Watkins, Lucy | 8:20-cv-50836-MCR-HTC |
| **8886.** | 202045 | Watson, Harold | 8:20-cv-43965-MCR-HTC |
| **8887.** | 236570 | Watts, Montias | 8:20-cv-75779-MCR-HTC |
| **8888.** | 425929 | Watts, Yamir | 7:23-cv-01844-MCR-HTC |
| **8889.** | 137819 | Webb, Joshua | 8:20-cv-40156-MCR-HTC |
| **8890.** | 343267 | Weiher, Jerry | 7:21-cv-62344-MCR-HTC |
| **8891.** | 221178 | Wells, Brandon | 3:23-cv-07903-MCR-HTC |
| **8892.** | 343499 | Wendlyng, Kyle | 7:21-cv-62751-MCR-HTC |
| **8893.** | 222748 | Wesley, Bryan | 8:20-cv-65255-MCR-HTC |
| **8894.** | 46895 | Westbrooks, Christopher | 3:22-cv-16517-MCR-HTC |
| **8895.** | 46897 | Westfall, Christopher | 7:20-cv-76031-MCR-HTC |
| **8896.** | 329935 | Westrick, Jason | 7:21-cv-46949-MCR-HTC |
| **8897.** | 46901 | Wharton, Jonathan | 7:20-cv-76034-MCR-HTC |
| **8898.** | 207447 | White, Caanan | 8:20-cv-53045-MCR-HTC |
| **8899.** | 325423 | White, Kortney | 7:21-cv-39930-MCR-HTC |
| **8900.** | 231164 | White, Shawn | 8:20-cv-79289-MCR-HTC |
| **8901.** | 136976 | Whitehead, Carl | 8:20-cv-38506-MCR-HTC |
| **8902.** | 137594 | Wiles, Jeremey | 8:20-cv-37970-MCR-HTC |
| **8903.** | 46933 | Wiley, Todd | 7:20-cv-44109-MCR-HTC |
| **8904.** | 242912 | Williams, Kenneth | 3:23-cv-05828-MCR-HTC |
| **8905.** | 234730 | Williams, Rico | 8:20-cv-83299-MCR-HTC |
| **8906.** | 343312 | Williams, Willie | 7:21-cv-62389-MCR-HTC |
| **8907.** | 236532 | Wilson, Anthony | 8:20-cv-87450-MCR-HTC |
| **8908.** | 343335 | Woods, Lamance | 9:23-cv-09814-MCR-HTC |
| **8909.** | 236206 | Wooten, Thomas | 8:20-cv-75373-MCR-HTC |

| | | | |
|---|---|---|---|
| **8910.** | 248492 | Workman, Marissa | 3:23-cv-06009-MCR-HTC |
| **8911.** | 343337 | Wreck, David | 7:21-cv-62414-MCR-HTC |
| **8912.** | 343339 | Wright, Brandon | 7:21-cv-62416-MCR-HTC |
| **8913.** | 47050 | Wright, Courtney | 7:20-cv-76165-MCR-HTC |
| **8914.** | 47063 | Yates, Kory | 7:20-cv-76176-MCR-HTC |
| **8915.** | 235058 | Yingling, David | 3:22-cv-17204-MCR-HTC |
| **8916.** | 47070 | Young, Howard | 7:20-cv-76182-MCR-HTC |
| **8917.** | 47082 | Young, James | 7:20-cv-76194-MCR-HTC |
| **8918.** | 343353 | Zehr, Michael | 3:23-cv-14713-MCR-HTC |
| **8919.** | 310167 | Zimmerman, Tommy | 7:21-cv-28540-MCR-HTC |
| **8920.** | 303147 | Wiggins, Jeremy | 7:21-cv-23537-MCR-HTC |
| **8921.** | 240083 | Adams, Richard | 8:20-cv-76400-MCR-HTC |
| **8922.** | 321252 | Allen, Cody | 7:21-cv-37412-MCR-HTC |
| **8923.** | 320030 | Allen, Maggie | 7:21-cv-31386-MCR-HTC |
| **8924.** | 51090 | Alvarez, Erik | 7:20-cv-66723-MCR-HTC |
| **8925.** | 250342 | Anderson, Logan | 8:20-cv-94979-MCR-HTC |
| **8926.** | 388242 | Anderson, Nicholas | 3:23-cv-09288-MCR-HTC |
| **8927.** | 292010 | Anduze, Anton | 7:21-cv-12716-MCR-HTC |
| **8928.** | 240125 | Anglin, Sierra | 8:20-cv-76485-MCR-HTC |
| **8929.** | 50409 | Aragon, Jared | 7:20-cv-65335-MCR-HTC |
| **8930.** | 378268 | Ard, Dennis | 3:22-cv-23687-MCR-HTC |
| **8931.** | 242046 | Bazan, Baldomero | 8:20-cv-90091-MCR-HTC |
| **8932.** | 240024 | Bennett, Laurence | 8:20-cv-76280-MCR-HTC |
| **8933.** | 245985 | Berwanger, David | 8:20-cv-93501-MCR-HTC |
| **8934.** | 230799 | Bobbe, Jacob | 8:20-cv-68494-MCR-HTC |
| **8935.** | 292455 | Boivin, Adam | 7:21-cv-20036-MCR-HTC |
| **8936.** | 292549 | Bolduc, James | 7:21-cv-20038-MCR-HTC |
| **8937.** | 50314 | Boone, Richard | 7:20-cv-65108-MCR-HTC |
| **8938.** | 237381 | Bosque, Sheila | 8:20-cv-82353-MCR-HTC |
| **8939.** | 303760 | Brewington, Joshua | 7:21-cv-23590-MCR-HTC |
| **8940.** | 237363 | Brillant, Robert | 8:20-cv-82320-MCR-HTC |
| **8941.** | 237370 | Burke, Roosevelt | 8:20-cv-82333-MCR-HTC |
| **8942.** | 51030 | Burks, April | 7:20-cv-66511-MCR-HTC |
| **8943.** | 50830 | Cardenas, Aaron | 7:20-cv-65810-MCR-HTC |
| **8944.** | 416453 | Carr, Tasha | 9:23-cv-08171-MCR-HTC |
| **8945.** | 251860 | Claiborne, Glenn | 8:20-cv-97370-MCR-HTC |
| **8946.** | 250396 | Clark, Thomas | 8:20-cv-95033-MCR-HTC |
| **8947.** | 245962 | Colon, Cesar | 8:20-cv-93478-MCR-HTC |
| **8948.** | 51031 | Comparetto, Daniel | 7:20-cv-66515-MCR-HTC |
| **8949.** | 388387 | Contreras, William | 3:23-cv-09306-MCR-HTC |
| **8950.** | 309741 | Cooley, Dusty | 7:21-cv-26881-MCR-HTC |
| **8951.** | 250408 | Cooper, Bernstein | 8:20-cv-95045-MCR-HTC |
| **8952.** | 388388 | Cooper, Michael | 3:23-cv-09307-MCR-HTC |
| **8953.** | 250410 | Corry, Phillip | 8:20-cv-95047-MCR-HTC |
| **8954.** | 50293 | Davis, Jerome | 7:20-cv-65057-MCR-HTC |

| | | | |
|---|---|---|---|
| **8955.** | 377853 | Dawson, Hollis | 3:22-cv-22287-MCR-HTC |
| **8956.** | 246123 | Deam, Robert | 8:20-cv-93676-MCR-HTC |
| **8957.** | 51012 | Depasquale, Joseph | 7:20-cv-66445-MCR-HTC |
| **8958.** | 388583 | Depratu, Bret | 3:23-cv-09578-MCR-HTC |
| **8959.** | 377855 | Devey, Daniel | 3:22-cv-22290-MCR-HTC |
| **8960.** | 388584 | Dial, Brian | 3:23-cv-09574-MCR-HTC |
| **8961.** | 51001 | Eckert, Hunter | 7:20-cv-66402-MCR-HTC |
| **8962.** | 230763 | Edwards, Brandon | 8:20-cv-68366-MCR-HTC |
| **8963.** | 239911 | Ellis, Erik | 8:20-cv-76030-MCR-HTC |
| **8964.** | 50332 | Faulkner, Mark | 7:20-cv-65158-MCR-HTC |
| **8965.** | 240068 | Flores, Noe | 8:20-cv-76369-MCR-HTC |
| **8966.** | 50885 | Foose, Franklin | 7:20-cv-65961-MCR-HTC |
| **8967.** | 303946 | Fox, Justin | 7:21-cv-25262-MCR-HTC |
| **8968.** | 308753 | Gates, William | 7:21-cv-26181-MCR-HTC |
| **8969.** | 237419 | Gilbert, William | 8:20-cv-82419-MCR-HTC |
| **8970.** | 50702 | Gonka, Sean | 7:20-cv-65489-MCR-HTC |
| **8971.** | 51120 | Graham, Jeffrey | 7:20-cv-66821-MCR-HTC |
| **8972.** | 230781 | Green, Fredrick | 8:20-cv-68429-MCR-HTC |
| **8973.** | 321395 | Grimes, Jerome | 7:21-cv-37553-MCR-HTC |
| **8974.** | 251884 | Grob, Michael | 8:20-cv-97396-MCR-HTC |
| **8975.** | 246074 | Groth, Larry | 8:20-cv-93592-MCR-HTC |
| **8976.** | 416347 | Gump, Leslie | 7:23-cv-03629-MCR-HTC |
| **8977.** | 321405 | Hasenauer, Kristopher | 7:21-cv-37562-MCR-HTC |
| **8978.** | 388614 | Hawkins, Aaron | 3:23-cv-19678-MCR-HTC |
| **8979.** | 321411 | Henderson, Morgan | 7:21-cv-37567-MCR-HTC |
| **8980.** | 388616 | Henson, Joseph | 3:23-cv-19679-MCR-HTC |
| **8981.** | 50253 | Hernandez, Carmen | 7:20-cv-64960-MCR-HTC |
| **8982.** | 321421 | Hodges, Clayton | 7:21-cv-37576-MCR-HTC |
| **8983.** | 426379 | Hoog, Dustin | 9:23-cv-08203-MCR-HTC |
| **8984.** | 321433 | Hunter, Vernon | 7:21-cv-37588-MCR-HTC |
| **8985.** | 386230 | Huntley, Brian | 3:23-cv-09132-MCR-HTC |
| **8986.** | 251893 | Hyatt, Symone | 8:20-cv-97414-MCR-HTC |
| **8987.** | 230953 | Jacobsen, Ryan | 8:20-cv-67996-MCR-HTC |
| **8988.** | 242141 | Jeffrey, Jonathan | 8:20-cv-90203-MCR-HTC |
| **8989.** | 332111 | Jermaine Pn, Jeffries | 7:21-cv-48449-MCR-HTC |
| **8990.** | 50805 | Kerbow, Justin | 7:20-cv-65747-MCR-HTC |
| **8991.** | 321465 | Lane, Brandi | 7:21-cv-38065-MCR-HTC |
| **8992.** | 239915 | Llaguno, Freddie | 8:20-cv-76041-MCR-HTC |
| **8993.** | 378272 | Lowery, Laura | 3:22-cv-23690-MCR-HTC |
| **8994.** | 230974 | Mackisaacks, Steven | 8:20-cv-68039-MCR-HTC |
| **8995.** | 230752 | Malachi, Dina | 8:20-cv-68327-MCR-HTC |
| **8996.** | 50709 | Martinez, John | 7:20-cv-65496-MCR-HTC |
| **8997.** | 230717 | Mccoy, Clarence | 8:20-cv-68210-MCR-HTC |
| **8998.** | 377912 | Mcdonald, Terry | 3:22-cv-22279-MCR-HTC |
| **8999.** | 50539 | Mckeel, Jason | 7:20-cv-65219-MCR-HTC |

| | | | |
|---|---|---|---|
| **9000.** | 321503 | Mcrae, Dina | 7:21-cv-38156-MCR-HTC |
| **9001.** | 50925 | Morelli, Joseph | 7:20-cv-66096-MCR-HTC |
| **9002.** | 230990 | Moyers, Timothy | 8:20-cv-68071-MCR-HTC |
| **9003.** | 321525 | Mullen, Erin | 8:20-cv-84153-MCR-HTC |
| **9004.** | 321526 | Murph, Avery | 7:21-cv-38223-MCR-HTC |
| **9005.** | 230674 | Napier, Andrea | 8:20-cv-68118-MCR-HTC |
| **9006.** | 50903 | Nation, Leandrew | 7:20-cv-66016-MCR-HTC |
| **9007.** | 239936 | Oceguera, Jaime | 8:20-cv-76100-MCR-HTC |
| **9008.** | 239784 | Ortega, Stephen | 8:20-cv-75437-MCR-HTC |
| **9009.** | 321550 | Pacheco, Nicholas | 7:21-cv-38301-MCR-HTC |
| **9010.** | 230676 | Pardee, Andrew | 8:20-cv-68122-MCR-HTC |
| **9011.** | 50424 | Parham, Anthony | 7:20-cv-65364-MCR-HTC |
| **9012.** | 321557 | Perkins, Chad | 7:21-cv-38323-MCR-HTC |
| **9013.** | 239962 | Pete, Jeremy | 8:20-cv-76153-MCR-HTC |
| **9014.** | 246077 | Proctor, Lawson | 8:20-cv-93595-MCR-HTC |
| **9015.** | 307094 | Reed, Bradley | 7:21-cv-24135-MCR-HTC |
| **9016.** | 242239 | Reibold, Nicholas | 8:20-cv-90367-MCR-HTC |
| **9017.** | 321575 | Rincon, Jupiter | 7:21-cv-38356-MCR-HTC |
| **9018.** | 50622 | Rodgers, Clarence | 7:20-cv-65395-MCR-HTC |
| **9019.** | 237267 | Rosario, Israel | 8:20-cv-82142-MCR-HTC |
| **9020.** | 246035 | Salvatore, Jeff | 8:20-cv-93553-MCR-HTC |
| **9021.** | 51048 | Schoenfeld, Anthony | 7:20-cv-66575-MCR-HTC |
| **9022.** | 321611 | Shrider, Andy | 7:21-cv-38392-MCR-HTC |
| **9023.** | 50408 | Skinner, John | 7:20-cv-65333-MCR-HTC |
| **9024.** | 50938 | Smith, Shane | 7:20-cv-66144-MCR-HTC |
| **9025.** | 50654 | Smith, Stephen | 7:20-cv-65443-MCR-HTC |
| **9026.** | 321620 | Spears, Je'Marcus | 7:21-cv-38401-MCR-HTC |
| **9027.** | 250630 | Speight, Marks | 8:20-cv-95328-MCR-HTC |
| **9028.** | 377920 | Swift, Jeffrey | 3:22-cv-22321-MCR-HTC |
| **9029.** | 242282 | Taylor, Thomas | 8:20-cv-90442-MCR-HTC |
| **9030.** | 237197 | Todd, Adrian | 8:20-cv-81978-MCR-HTC |
| **9031.** | 303758 | Toker, Jason | 7:21-cv-23588-MCR-HTC |
| **9032.** | 50636 | Torres, Armando | 7:20-cv-65424-MCR-HTC |
| **9033.** | 237420 | Vollertsen, William | 8:20-cv-82420-MCR-HTC |
| **9034.** | 50792 | Wacker, James | 7:20-cv-65728-MCR-HTC |
| **9035.** | 239850 | Webber, Charles | 8:20-cv-75782-MCR-HTC |
| **9036.** | 251955 | Weitzman, James | 8:20-cv-97540-MCR-HTC |
| **9037.** | 305484 | Williams, Andre | 7:21-cv-23801-MCR-HTC |
| **9038.** | 305483 | Williams, Anton | 7:21-cv-23800-MCR-HTC |
| **9039.** | 50695 | Williams, James | 7:20-cv-65482-MCR-HTC |
| **9040.** | 303994 | Wood, Laura | 7:21-cv-25285-MCR-HTC |
| **9041.** | 230779 | Young, Frank | 8:20-cv-68421-MCR-HTC |
| **9042.** | 50404 | Zepeda, Guillermo | 7:20-cv-65324-MCR-HTC |
| **9043.** | 102322 | Smith, Anitra | 8:20-cv-16860-MCR-HTC |
| **9044.** | 190957 | Aguirre, Adrian | 8:20-cv-72206-MCR-HTC |

| | | | |
|---|---|---|---|
| **9045.** | 355286 | Aust, Chrystal | 3:22-cv-00241-MCR-HTC |
| **9046.** | 356460 | Beierle, Rebekah | 3:22-cv-01176-MCR-HTC |
| **9047.** | 292147 | Bolster, Brian | 7:21-cv-13372-MCR-HTC |
| **9048.** | 387492 | Bush, Amber | 3:23-cv-10004-MCR-HTC |
| **9049.** | 76909 | Camacho, Abram | 7:20-cv-49570-MCR-HTC |
| **9050.** | 270045 | Carrell, Garland | 9:20-cv-17782-MCR-HTC |
| **9051.** | 270046 | Cascanet, Christopher | 9:20-cv-17783-MCR-HTC |
| **9052.** | 292167 | Chamorro, Rosaura | 7:21-cv-13392-MCR-HTC |
| **9053.** | 364821 | Cheesman, Corey | 3:22-cv-10065-MCR-HTC |
| **9054.** | 292169 | Childs, Deborah | 7:21-cv-13394-MCR-HTC |
| **9055.** | 356482 | Cook, Nicholas | 3:22-cv-01473-MCR-HTC |
| **9056.** | 215956 | Coursey, Jason | 8:20-cv-70981-MCR-HTC |
| **9057.** | 292182 | Eller, Marcus | 7:21-cv-13407-MCR-HTC |
| **9058.** | 377679 | Figueroa, Jason | 3:22-cv-22595-MCR-HTC |
| **9059.** | 216014 | Fleming, Joseph | 8:20-cv-71075-MCR-HTC |
| **9060.** | 356496 | Forsyth, Tyler | 3:22-cv-01570-MCR-HTC |
| **9061.** | 377680 | Fraser, Howard | 3:22-cv-22598-MCR-HTC |
| **9062.** | 384573 | Gish, Jacob | 3:23-cv-04792-MCR-HTC |
| **9063.** | 384456 | Gittings, John | 3:23-cv-03822-MCR-HTC |
| **9064.** | 356504 | Grace, Verdell | 3:22-cv-01608-MCR-HTC |
| **9065.** | 362435 | Grant, David | 3:22-cv-07724-MCR-HTC |
| **9066.** | 384574 | Greenwood, Mathew | 3:23-cv-04815-MCR-HTC |
| **9067.** | 362436 | Groves, Amber | 3:22-cv-07727-MCR-HTC |
| **9068.** | 403885 | Haile, Brandon | 9:23-cv-00863-MCR-HTC |
| **9069.** | 216063 | Hansen, Daniel | 8:20-cv-71431-MCR-HTC |
| **9070.** | 270092 | Hartsfield, Jordan | 9:20-cv-17829-MCR-HTC |
| **9071.** | 216073 | Henninger, David | 8:20-cv-71453-MCR-HTC |
| **9072.** | 387529 | Hopson, Thomas | 3:23-cv-10105-MCR-HTC |
| **9073.** | 403898 | Huggins, Tracy | 3:23-cv-21930-MCR-HTC |
| **9074.** | 384459 | Hurtado, Johnny | 3:23-cv-03943-MCR-HTC |
| **9075.** | 364824 | Hustead, Sarah | 3:22-cv-10068-MCR-HTC |
| **9076.** | 366485 | Jones, Jr., Michael | 3:22-cv-18732-MCR-HTC |
| **9077.** | 362443 | Kahalehoe, Estate Of James | 3:22-cv-07862-MCR-HTC |
| **9078.** | 384464 | Karsznia, Christopher | 3:23-cv-03964-MCR-HTC |
| **9079.** | 323298 | Lafrance, Stephen | 7:21-cv-46587-MCR-HTC |
| **9080.** | 323350 | Lamas Padilla, Jose | 7:21-cv-46664-MCR-HTC |
| **9081.** | 377687 | Lawrence, Jr., Charles | 3:22-cv-23094-MCR-HTC |
| **9082.** | 323301 | Ledonne, Alex | 7:21-cv-46590-MCR-HTC |
| **9083.** | 216140 | Levy, James | 8:20-cv-71585-MCR-HTC |
| **9084.** | 377690 | Lindez, Robby | 3:22-cv-23111-MCR-HTC |
| **9085.** | 323309 | Lumbert, Zachary | 7:21-cv-46598-MCR-HTC |
| **9086.** | 270122 | Luna, Anthony | 9:20-cv-17859-MCR-HTC |
| **9087.** | 366505 | Matthews, David | 3:22-cv-18877-MCR-HTC |
| **9088.** | 292223 | Mcdonald, Richard | 7:21-cv-13448-MCR-HTC |
| **9089.** | 362464 | Mitchell, Arrika | 3:22-cv-07882-MCR-HTC |

| | | | |
|---|---|---|---|
| **9090.** | 323330 | Moore, Felisha | 7:21-cv-46627-MCR-HTC |
| **9091.** | 404061 | Moyer, Byron | 9:23-cv-00877-MCR-HTC |
| **9092.** | 270142 | Nava, Manuel | 9:20-cv-17879-MCR-HTC |
| **9093.** | 364828 | Nieman, Sarah Kay | 3:22-cv-10599-MCR-HTC |
| **9094.** | 355320 | Obair, Reco | 3:22-cv-00216-MCR-HTC |
| **9095.** | 323356 | Perry, Bradley | 7:21-cv-46675-MCR-HTC |
| **9096.** | 323357 | Pham, Aaron V. | 7:21-cv-46677-MCR-HTC |
| **9097.** | 216239 | Picus, Lawrence | 8:20-cv-72495-MCR-HTC |
| **9098.** | 355321 | Posey, Brandon | 3:22-cv-00217-MCR-HTC |
| **9099.** | 270161 | Ramirez, Ricky | 9:20-cv-17898-MCR-HTC |
| **9100.** | 216253 | Ramos, Angel | 8:20-cv-72524-MCR-HTC |
| **9101.** | 216254 | Ramsey, Johnny | 8:20-cv-72526-MCR-HTC |
| **9102.** | 364831 | Robertson, Homer | 3:22-cv-10604-MCR-HTC |
| **9103.** | 216289 | Schaeffer, James | 8:20-cv-72589-MCR-HTC |
| **9104.** | 403975 | Siebels, Ryan | 9:23-cv-00873-MCR-HTC |
| **9105.** | 362473 | Songer, Tamara | 3:22-cv-08018-MCR-HTC |
| **9106.** | 364927 | Taylor, Samuel | 3:22-cv-18459-MCR-HTC |
| **9107.** | 362477 | Thompson, Torrell | 3:22-cv-08744-MCR-HTC |
| **9108.** | 377716 | Turpin, Ronnie | 3:22-cv-23870-MCR-HTC |
| **9109.** | 292281 | Vega-Vega, Rodolfo | 7:21-cv-13506-MCR-HTC |
| **9110.** | 362479 | Vicks, Cedric | 3:22-cv-08760-MCR-HTC |
| **9111.** | 377719 | Weller, Amanda | 3:22-cv-23872-MCR-HTC |
| **9112.** | 404006 | Wells, Alfred | 9:23-cv-00874-MCR-HTC |
| **9113.** | 355328 | Wilcoxson, Joey | 3:22-cv-00227-MCR-HTC |
| **9114.** | 384492 | Zautner, Benjamin | 3:23-cv-04653-MCR-HTC |
| **9115.** | 145811 | Beal, Cleo | 7:20-cv-88939-MCR-HTC |
| **9116.** | 164048 | Davison, John | 7:20-cv-89019-MCR-HTC |
| **9117.** | 144516 | Fillio, Dylan | 8:20-cv-38013-MCR-HTC |
| **9118.** | 145955 | Salsman, Richard | 7:20-cv-88941-MCR-HTC |
| **9119.** | 146941 | Schaffenberg, Otto | 7:20-cv-88996-MCR-HTC |
| **9120.** | 164117 | Wright, Savetta | 8:20-cv-38252-MCR-HTC |
| **9121.** | 362335 | Anderson, Emery | 3:22-cv-07948-MCR-HTC |
| **9122.** | 375265 | Anderson, William | 3:22-cv-19085-MCR-HTC |
| **9123.** | 378737 | Arabie, Kyle | 3:22-cv-24994-MCR-HTC |
| **9124.** | 375316 | Arrington, Daniel | 3:22-cv-18779-MCR-HTC |
| **9125.** | 377239 | Baes, William Charles | 3:22-cv-21302-MCR-HTC |
| **9126.** | 375278 | Baggs, Stanley | 3:22-cv-18845-MCR-HTC |
| **9127.** | 361338 | Ball, David | 3:22-cv-06376-MCR-HTC |
| **9128.** | 375424 | Baraniecki, Christopher | 3:22-cv-19158-MCR-HTC |
| **9129.** | 361365 | Beatty, Jason | 3:22-cv-06395-MCR-HTC |
| **9130.** | 181850 | Bell, John | 8:20-cv-54125-MCR-HTC |
| **9131.** | 362349 | Blaylock, Kaleb | 3:22-cv-07957-MCR-HTC |
| **9132.** | 375199 | Blue, Sarah | 3:22-cv-19912-MCR-HTC |
| **9133.** | 375311 | Boak, Paul | 3:22-cv-18833-MCR-HTC |
| **9134.** | 381769 | Bricker, Scott | 3:23-cv-01236-MCR-HTC |

| | | | |
|---|---|---|---|
| **9135.** | 197557 | Brown, Erickson | 8:20-cv-40863-MCR-HTC |
| **9136.** | 382980 | Brown, Garrett | 3:23-cv-02740-MCR-HTC |
| **9137.** | 276560 | Brown, Wayne | 9:20-cv-18688-MCR-HTC |
| **9138.** | 362394 | Bush, Joshua | 3:22-cv-07829-MCR-HTC |
| **9139.** | 220594 | Card, Christopher | 8:20-cv-69698-MCR-HTC |
| **9140.** | 362426 | Chin, Natalie | 3:22-cv-07840-MCR-HTC |
| **9141.** | 302745 | Christian, Michael | 7:21-cv-22907-MCR-HTC |
| **9142.** | 377353 | Cole, Monica | 3:22-cv-22022-MCR-HTC |
| **9143.** | 376636 | Concepcion, Onix | 3:22-cv-20031-MCR-HTC |
| **9144.** | 376656 | Correa, Angel | 3:22-cv-20080-MCR-HTC |
| **9145.** | 382674 | Cox, Matthew | 3:23-cv-03081-MCR-HTC |
| **9146.** | 302751 | Cox, Zackary | 7:21-cv-22913-MCR-HTC |
| **9147.** | 361996 | Davis, Gerome | 3:22-cv-07707-MCR-HTC |
| **9148.** | 362451 | Davis, Todd | 3:22-cv-08820-MCR-HTC |
| **9149.** | 377356 | Delsanto, Daniel | 3:22-cv-22025-MCR-HTC |
| **9150.** | 375477 | Dewees, Kassie | 3:22-cv-19434-MCR-HTC |
| **9151.** | 220651 | Farrell, Daniel | 8:20-cv-69810-MCR-HTC |
| **9152.** | 267190 | Fews, Harry | 9:20-cv-08533-MCR-HTC |
| **9153.** | 362028 | Filion, William | 3:22-cv-07452-MCR-HTC |
| **9154.** | 362490 | Frampton, Daniel | 3:22-cv-07863-MCR-HTC |
| **9155.** | 375608 | Franklin, Robert | 3:22-cv-19173-MCR-HTC |
| **9156.** | 375240 | Garcia, Bruce | 3:22-cv-18964-MCR-HTC |
| **9157.** | 362006 | Garner, George | 3:22-cv-07470-MCR-HTC |
| **9158.** | 197610 | Grijalva, Marcos | 8:20-cv-40916-MCR-HTC |
| **9159.** | 220686 | Hall, Markena | 8:20-cv-69914-MCR-HTC |
| **9160.** | 362076 | Hamel, Arthur | 3:22-cv-07758-MCR-HTC |
| **9161.** | 289134 | Harmon, Michael | 7:21-cv-10106-MCR-HTC |
| **9162.** | 362506 | Hernandez, Manuel | 3:22-cv-07880-MCR-HTC |
| **9163.** | 362087 | Hervey, Joe | 3:22-cv-07766-MCR-HTC |
| **9164.** | 377380 | Hinojosa, Eduardo | 3:22-cv-21965-MCR-HTC |
| **9165.** | 362106 | Ivers, Brian | 3:22-cv-07767-MCR-HTC |
| **9166.** | 374079 | Jacob, Vibert | 3:22-cv-18593-MCR-HTC |
| **9167.** | 197637 | Jones, Tristan | 8:20-cv-40949-MCR-HTC |
| **9168.** | 377823 | Kleck, Levi | 3:22-cv-23061-MCR-HTC |
| **9169.** | 220727 | Krieger, Klint | 8:20-cv-70036-MCR-HTC |
| **9170.** | 362594 | Langston, Julian | 3:22-cv-08931-MCR-HTC |
| **9171.** | 381816 | Martinkus, Roger | 3:23-cv-01242-MCR-HTC |
| **9172.** | 362122 | Mayse, William | 3:22-cv-07770-MCR-HTC |
| **9173.** | 302806 | Mckeon, Charles | 7:21-cv-22968-MCR-HTC |
| **9174.** | 220761 | Mckinnon, Bethany | 8:20-cv-70115-MCR-HTC |
| **9175.** | 377629 | Mendoza, Gerardo | 3:22-cv-23064-MCR-HTC |
| **9176.** | 376855 | Miller, Tramayne | 3:22-cv-20451-MCR-HTC |
| **9177.** | 362809 | Moore, Khalif | 3:22-cv-08075-MCR-HTC |
| **9178.** | 181891 | Moreland, James | 8:20-cv-54257-MCR-HTC |
| **9179.** | 220778 | Muhammad, Mandela | 8:20-cv-70150-MCR-HTC |

| | | | |
|---|---|---|---|
| **9180.** | 317482 | Oakes, Adeheid | 7:21-cv-31178-MCR-HTC |
| **9181.** | 59937 | Paintin, Ezra | 8:20-cv-33632-MCR-HTC |
| **9182.** | 289172 | Phillips, Roland | 7:21-cv-10144-MCR-HTC |
| **9183.** | 377637 | Poklemba, Ryan | 3:22-cv-22397-MCR-HTC |
| **9184.** | 361981 | Raines, Carl | 3:22-cv-08631-MCR-HTC |
| **9185.** | 220816 | Rea, Charles | 8:20-cv-70228-MCR-HTC |
| **9186.** | 376143 | Rhodes, Marc | 3:22-cv-19580-MCR-HTC |
| **9187.** | 376289 | Riley, Lawrence | 3:22-cv-19507-MCR-HTC |
| **9188.** | 376272 | Sanders, Stephen | 3:22-cv-19420-MCR-HTC |
| **9189.** | 376217 | Shaver, Richard | 3:22-cv-20235-MCR-HTC |
| **9190.** | 377885 | Shepard, Stefani | 3:22-cv-23232-MCR-HTC |
| **9191.** | 302851 | Sheppard, James | 7:21-cv-23013-MCR-HTC |
| **9192.** | 377828 | Slemp, Chelsea | 3:22-cv-23068-MCR-HTC |
| **9193.** | 382992 | Smerdell, Lawrence | 3:23-cv-02755-MCR-HTC |
| **9194.** | 376221 | Smith, Matthew | 3:22-cv-20512-MCR-HTC |
| **9195.** | 377401 | Smith, Vernon | 3:22-cv-21927-MCR-HTC |
| **9196.** | 220868 | Spottedcorn, Morgan | 8:20-cv-70335-MCR-HTC |
| **9197.** | 375980 | Stevens, Alan | 3:22-cv-19292-MCR-HTC |
| **9198.** | 376168 | Stewart, Paul | 3:22-cv-20532-MCR-HTC |
| **9199.** | 267212 | Taylor, Richard | 9:20-cv-08575-MCR-HTC |
| **9200.** | 220880 | Thomas, Aaron | 8:20-cv-70360-MCR-HTC |
| **9201.** | 375197 | Torriere, Jacob | 3:22-cv-20255-MCR-HTC |
| **9202.** | 376764 | Towne, Jared | 3:22-cv-20240-MCR-HTC |
| **9203.** | 376702 | Valenzuela, Aaron | 3:22-cv-20225-MCR-HTC |
| **9204.** | 378949 | Vanegasgonzalez, Oscar | 3:23-cv-00664-MCR-HTC |
| **9205.** | 376706 | Vereecken, Robert | 3:22-cv-20241-MCR-HTC |
| **9206.** | 378068 | Vil, Mackenson | 3:22-cv-23472-MCR-HTC |
| **9207.** | 377010 | Walker, Michael | 3:22-cv-23896-MCR-HTC |
| **9208.** | 362280 | Waltrip, Richard | 3:22-cv-07964-MCR-HTC |
| **9209.** | 376909 | Webster, Travis | 3:22-cv-20665-MCR-HTC |
| **9210.** | 376540 | White, Desmond | 3:22-cv-19768-MCR-HTC |
| **9211.** | 197701 | Willard, Jay | 8:20-cv-41012-MCR-HTC |
| **9212.** | 376463 | Wylie, Larry | 3:22-cv-19702-MCR-HTC |
| **9213.** | 302879 | Yellowmule, John | 7:21-cv-23041-MCR-HTC |
| **9214.** | 302251 | Anderson, Nicholas | 7:21-cv-21046-MCR-HTC |
| **9215.** | 316024 | Arias, Silvia (Christy) | 7:21-cv-51390-MCR-HTC |
| **9216.** | 316579 | Arradondo, Ariese P. | 7:21-cv-53562-MCR-HTC |
| **9217.** | 332347 | Breaux, Chad | 7:21-cv-50995-MCR-HTC |
| **9218.** | 332167 | Briscoe, Myesha | 7:21-cv-50816-MCR-HTC |
| **9219.** | 315964 | Camm, Christine | 7:21-cv-51291-MCR-HTC |
| **9220.** | 316206 | Candelaria, Michael | 7:21-cv-52150-MCR-HTC |
| **9221.** | 316538 | Castro, Julio | 7:21-cv-53488-MCR-HTC |
| **9222.** | 316126 | Corley, William | 7:21-cv-51543-MCR-HTC |
| **9223.** | 316439 | Cummings, Natalie | 7:21-cv-52583-MCR-HTC |
| **9224.** | 316241 | Foots, Ronnie D. | 7:21-cv-52217-MCR-HTC |

| | | | |
|---|---|---|---|
| **9225.** | 316681 | Gifford, Jerry | 7:21-cv-53764-MCR-HTC |
| **9226.** | 316253 | Graves, Kyle | 7:21-cv-52241-MCR-HTC |
| **9227.** | 316459 | Guerrero, Gabriel L. | 7:21-cv-52619-MCR-HTC |
| **9228.** | 316299 | Holland, Michael C. | 7:21-cv-52331-MCR-HTC |
| **9229.** | 316532 | Jones, Champagne | 7:21-cv-53478-MCR-HTC |
| **9230.** | 316343 | Jones, Keith | 7:21-cv-52414-MCR-HTC |
| **9231.** | 430537 | Keaton, Charlie | 7:23-cv-02505-MCR-HTC |
| **9232.** | 302401 | Kidwell, Justin D. | 7:21-cv-21181-MCR-HTC |
| **9233.** | 316171 | Love, Angel | 7:21-cv-52085-MCR-HTC |
| **9234.** | 316364 | Macato, Esteve | 7:21-cv-52455-MCR-HTC |
| **9235.** | 316177 | Mallory, Timothy | 7:21-cv-52096-MCR-HTC |
| **9236.** | 376582 | Mccall, Curtis | 3:22-cv-19679-MCR-HTC |
| **9237.** | 316543 | Mcclintic, Corey | 7:21-cv-53497-MCR-HTC |
| **9238.** | 302436 | Mcmanus, Lawrence | 7:21-cv-21215-MCR-HTC |
| **9239.** | 316541 | Odowd, Charles | 7:21-cv-53494-MCR-HTC |
| **9240.** | 316046 | Pollard, Daniel | 7:21-cv-51412-MCR-HTC |
| **9241.** | 430514 | Price, Jared | 7:23-cv-03970-MCR-HTC |
| **9242.** | 430245 | Rathmann, James | 7:23-cv-03932-MCR-HTC |
| **9243.** | 332214 | Rivers, Monica | 7:21-cv-50863-MCR-HTC |
| **9244.** | 362278 | Rodgers, Brittney | 3:22-cv-07396-MCR-HTC |
| **9245.** | 415543 | Scaggs, Evan | 9:23-cv-02771-MCR-HTC |
| **9246.** | 315986 | Scott, Davon | 7:21-cv-51331-MCR-HTC |
| **9247.** | 332174 | Steed, Vince | 7:21-cv-50823-MCR-HTC |
| **9248.** | 316259 | Taylor, Javeon L. | 7:21-cv-52253-MCR-HTC |
| **9249.** | 302526 | Taylor, Joyce | 7:21-cv-21302-MCR-HTC |
| **9250.** | 332187 | Taylor, Marc | 7:21-cv-50836-MCR-HTC |
| **9251.** | 316571 | Wall, Russell | 7:21-cv-53547-MCR-HTC |
| **9252.** | 316497 | Weiler, Bret | 7:21-cv-53418-MCR-HTC |
| **9253.** | 316193 | Williams, Carlos | 7:21-cv-52125-MCR-HTC |
| **9254.** | 302571 | Zepeda, Jason M. | 7:21-cv-21344-MCR-HTC |
| **9255.** | 405154 | Balestrine, Edward | 3:23-cv-22061-MCR-HTC |
| **9256.** | 382854 | Ferguson, Aaron | 3:23-cv-03417-MCR-HTC |
| **9257.** | 379835 | Lymon, Tamika | 3:23-cv-02404-MCR-HTC |
| **9258.** | 379518 | Shealey, Marlene | 3:23-cv-02764-MCR-HTC |
| **9259.** | 359988 | Long, David | 3:22-cv-03312-MCR-HTC |
| **9260.** | 9235 | Bailey, Inez | 7:20-cv-48675-MCR-HTC |
| **9261.** | 9290 | Fierro, Francisco | 7:20-cv-48724-MCR-HTC |
| **9262.** | 8848 | Hall, Franklin | 7:20-cv-47797-MCR-HTC |
| **9263.** | 8897 | Hoody, Keysharra | 7:20-cv-47991-MCR-HTC |
| **9264.** | 8978 | Lewis, James | 7:20-cv-48333-MCR-HTC |
| **9265.** | 147677 | Lussier, Natasha | 7:20-cv-64355-MCR-HTC |
| **9266.** | 9026 | Mccluskey, Savion | 7:20-cv-48498-MCR-HTC |
| **9267.** | 8588 | Polvinale, Anthony | 7:20-cv-47908-MCR-HTC |
| **9268.** | 8637 | Santiago, Jorge | 7:20-cv-48098-MCR-HTC |
| **9269.** | 8687 | Stephenson, Blake | 7:20-cv-48277-MCR-HTC |

| | | | |
|---|---|---|---|
| **9270.** | 8693 | Stringer, Isaac | 7:20-cv-48306-MCR-HTC |
| **9271.** | 8742 | Wade, Lucas | 7:20-cv-48471-MCR-HTC |
| **9272.** | 8748 | Wallace, Zamoya | 7:20-cv-48489-MCR-HTC |
| **9273.** | 8758 | Wereski, Thomas | 7:20-cv-47534-MCR-HTC |
| **9274.** | 145138 | White, Bradley | 7:20-cv-64261-MCR-HTC |
| **9275.** | 174800 | Brooks, Kevin | 7:20-cv-40558-MCR-HTC |
| **9276.** | 11077 | Gary, Christian | 7:20-cv-00452-MCR-HTC |
| **9277.** | 11088 | Hofmann, Patrick | 7:20-cv-00460-MCR-HTC |
| **9278.** | 11464 | Mann, Zackery | 7:20-cv-00843-MCR-HTC |
| **9279.** | 11555 | Miller, Perry | 7:20-cv-00918-MCR-HTC |
| **9280.** | 174845 | Steele, William | 7:20-cv-40742-MCR-HTC |
| **9281.** | 11730 | White, Gerald | 7:20-cv-01099-MCR-HTC |
| **9282.** | 77488 | Bunker, Bryan | 7:20-cv-50871-MCR-HTC |
| **9283.** | 276174 | Esslin, Michael | 7:21-cv-00403-MCR-HTC |
| **9284.** | 77547 | Haynes, Joseph | 7:20-cv-49031-MCR-HTC |
| **9285.** | 77326 | Holley, Lysette | 7:20-cv-50011-MCR-HTC |
| **9286.** | 77618 | King, Larry | 7:20-cv-49199-MCR-HTC |
| **9287.** | 77626 | Little, Matthew | 7:20-cv-49220-MCR-HTC |
| **9288.** | 179647 | Robinson, Velma | 8:20-cv-02242-MCR-HTC |
| **9289.** | 218549 | Rogers, Jan | 8:20-cv-75590-MCR-HTC |
| **9290.** | 77662 | Sellers, Johnny | 7:20-cv-16088-MCR-HTC |
| **9291.** | 161024 | Wallace, Paul | 7:20-cv-67817-MCR-HTC |
| **9292.** | 360303 | Beisel, Shawn | 3:22-cv-00023-MCR-HTC |
| **9293.** | 331381 | Bolden, Kristina | 7:21-cv-48244-MCR-HTC |
| **9294.** | 331387 | Carroll, Bridget | 7:21-cv-48250-MCR-HTC |
| **9295.** | 335039 | Clark, Adam | 7:21-cv-54392-MCR-HTC |
| **9296.** | 332770 | Figueroa, Emmanuel | 7:21-cv-48568-MCR-HTC |
| **9297.** | 157260 | Freelon, Timothy | 8:20-cv-18533-MCR-HTC |
| **9298.** | 360329 | Griffin, Nicholas | 3:21-cv-04826-MCR-HTC |
| **9299.** | 326647 | Israel, Christopher | 7:21-cv-47889-MCR-HTC |
| **9300.** | 360336 | Key, Jacob | 3:21-cv-04842-MCR-HTC |
| **9301.** | 356274 | Marshall, Amanda | 3:21-cv-04856-MCR-HTC |
| **9302.** | 360360 | Richardson, Ian | 3:21-cv-04922-MCR-HTC |
| **9303.** | 404698 | Rohm, Kevin | 3:23-cv-21129-MCR-HTC |
| **9304.** | 404699 | Saulsbury, Ricardo | 3:23-cv-21132-MCR-HTC |
| **9305.** | 334232 | Scott, Chanda | 3:22-cv-07076-MCR-HTC |
| **9306.** | 360369 | Seigle, Chad | 3:21-cv-04934-MCR-HTC |
| **9307.** | 334420 | Talib, Ali | 3:22-cv-00319-MCR-HTC |
| **9308.** | 360373 | Uzzi, Joseph | 3:22-cv-00010-MCR-HTC |
| **9309.** | 360374 | Victorson, Gary | 3:22-cv-00011-MCR-HTC |
| **9310.** | 360378 | Yeoman, Ryan | 3:22-cv-00019-MCR-HTC |
| **9311.** | 4989 | Cannon, Christopher | 7:20-cv-88043-MCR-HTC |
| **9312.** | 5011 | Lee Heung, Ian | 7:20-cv-88091-MCR-HTC |
| **9313.** | 5029 | Richardson, Joshua | 3:22-cv-20972-MCR-HTC |
| **9314.** | 102576 | Bass, Benjamin | 3:22-cv-06692-MCR-HTC |

| | | | |
|---|---|---|---|
| **9315.** | 102602 | Blakely, Michael | 8:20-cv-14280-MCR-HTC |
| **9316.** | 139435 | Bradley, Michael | 8:20-cv-15814-MCR-HTC |
| **9317.** | 139449 | Brown, Christopher | 8:20-cv-15860-MCR-HTC |
| **9318.** | 139490 | Casity, Clinton | 8:20-cv-16011-MCR-HTC |
| **9319.** | 139502 | Cichonski, Joseph | 8:20-cv-16056-MCR-HTC |
| **9320.** | 102687 | Coakley, Freddie | 8:20-cv-14427-MCR-HTC |
| **9321.** | 360198 | Deeble, Neica | 3:22-cv-05344-MCR-HTC |
| **9322.** | 139569 | Deutcher, Mary | 8:20-cv-16254-MCR-HTC |
| **9323.** | 102742 | Dickson, Eric | 8:20-cv-14546-MCR-HTC |
| **9324.** | 199117 | Dossing, Joseph | 8:20-cv-63549-MCR-HTC |
| **9325.** | 102771 | Edwards, Nicholas | 8:20-cv-14619-MCR-HTC |
| **9326.** | 102772 | Elam, Dennis | 8:20-cv-14624-MCR-HTC |
| **9327.** | 102785 | Evans, Adam | 8:20-cv-14648-MCR-HTC |
| **9328.** | 102788 | Exley, Stacey | 8:20-cv-14657-MCR-HTC |
| **9329.** | 199126 | Fierro, Ralph | 3:22-cv-07507-MCR-HTC |
| **9330.** | 139613 | Fisher, Shane | 8:20-cv-15019-MCR-HTC |
| **9331.** | 173537 | Gestone, Anthony | 8:20-cv-15251-MCR-HTC |
| **9332.** | 280851 | Gladden, Denton | 7:21-cv-03897-MCR-HTC |
| **9333.** | 173546 | Godfrey, Hunter | 8:20-cv-15260-MCR-HTC |
| **9334.** | 199155 | Greene, Michael | 8:20-cv-63587-MCR-HTC |
| **9335.** | 199159 | Gremillion, Hillary | 8:20-cv-63591-MCR-HTC |
| **9336.** | 173555 | Halley, Jeremy | 8:20-cv-15269-MCR-HTC |
| **9337.** | 199203 | Herrera, Omar | 8:20-cv-63635-MCR-HTC |
| **9338.** | 102959 | Jarvis, Thomas | 8:20-cv-14195-MCR-HTC |
| **9339.** | 199245 | Johnson, Quashawn | 3:22-cv-06837-MCR-HTC |
| **9340.** | 102994 | Jorgenson, Jense | 8:20-cv-14268-MCR-HTC |
| **9341.** | 173589 | Kaehler, Brandon | 8:20-cv-15330-MCR-HTC |
| **9342.** | 199254 | Katz, Boyd | 8:20-cv-63686-MCR-HTC |
| **9343.** | 199295 | Lipscomb, Michael | 8:20-cv-63744-MCR-HTC |
| **9344.** | 199327 | Mcalexander, Ian | 3:22-cv-06626-MCR-HTC |
| **9345.** | 243361 | Mcmahon, Cameron | 3:22-cv-06847-MCR-HTC |
| **9346.** | 199359 | Mickett, Eric | 3:22-cv-06601-MCR-HTC |
| **9347.** | 173640 | Mortley, Randy | 8:20-cv-15560-MCR-HTC |
| **9348.** | 199405 | Neuman, Allen | 8:20-cv-63987-MCR-HTC |
| **9349.** | 103236 | Powell, Kenneth | 8:20-cv-14593-MCR-HTC |
| **9350.** | 173676 | Resurreccion, Jerome | 8:20-cv-15628-MCR-HTC |
| **9351.** | 299361 | Riley, Chandler | 7:21-cv-20606-MCR-HTC |
| **9352.** | 103297 | Rodriguez, Heidy | 8:20-cv-14676-MCR-HTC |
| **9353.** | 199600 | Smith, Timothy | 8:20-cv-64431-MCR-HTC |
| **9354.** | 199618 | Stein, Todd | 8:20-cv-64449-MCR-HTC |
| **9355.** | 199623 | Stidham, Joshua | 8:20-cv-64454-MCR-HTC |
| **9356.** | 85315 | Strotman, Kevin | 8:20-cv-19525-MCR-HTC |
| **9357.** | 85285 | Travis, Justin | 3:22-cv-06747-MCR-HTC |
| **9358.** | 173738 | Wehmeyer, Jamie | 8:20-cv-15690-MCR-HTC |
| **9359.** | 173748 | Wilson, Adonis | 8:20-cv-15700-MCR-HTC |

| | | | |
|---|---|---|---|
| **9360.** | 171599 | Garza, Luis | 3:22-cv-06033-MCR-HTC |
| **9361.** | 87623 | Bickell, David | 7:20-cv-55395-MCR-HTC |
| **9362.** | 49304 | Burney, Brooke | 7:20-cv-52452-MCR-HTC |
| **9363.** | 303752 | Castanon, Stephen | 3:22-cv-06945-MCR-HTC |
| **9364.** | 139961 | Corprew, Freddie | 3:19-cv-03846-MCR-HTC |
| **9365.** | 153555 | Frahn, Jason | 3:22-cv-06663-MCR-HTC |
| **9366.** | 207277 | Hackworth, Reanol | 3:22-cv-07039-MCR-HTC |
| **9367.** | 153564 | Halliburton, Eric | 3:19-cv-03629-MCR-HTC |
| **9368.** | 94356 | Hernandez, Socorro | 3:22-cv-06659-MCR-HTC |
| **9369.** | 88586 | Iracheta, Daniel | 3:22-cv-07121-MCR-HTC |
| **9370.** | 49310 | Magno, Dave | 3:22-cv-06375-MCR-HTC |
| **9371.** | 138933 | Margaris, Vassilios | 3:22-cv-06466-MCR-HTC |
| **9372.** | 207500 | Rodriguez, Nicholas | 8:20-cv-56784-MCR-HTC |
| **9373.** | 49342 | Romesburg, Randall | 3:22-cv-06458-MCR-HTC |
| **9374.** | 49337 | Tronetti, Nicholas | 3:22-cv-07102-MCR-HTC |
| **9375.** | 12227 | Cedeno, Hector | 7:20-cv-01724-MCR-HTC |
| **9376.** | 12166 | Christian, Lavinia | 7:20-cv-01650-MCR-HTC |
| **9377.** | 255895 | Gainey, Eric | 9:20-cv-10692-MCR-HTC |
| **9378.** | 305241 | Goodman, Sam | 7:21-cv-24449-MCR-HTC |
| **9379.** | 11919 | Olivo, Josue | 7:20-cv-01375-MCR-HTC |
| **9380.** | 289454 | Scinta, Anthony | 7:21-cv-12572-MCR-HTC |
| **9381.** | 11854 | Villegas, Julio | 7:20-cv-01313-MCR-HTC |
| **9382.** | 16870 | Atkinson, Frank | 7:20-cv-57494-MCR-HTC |
| **9383.** | 16921 | Engler, John | 7:20-cv-57573-MCR-HTC |
| **9384.** | 16940 | Gray, Joshua | 7:20-cv-57610-MCR-HTC |
| **9385.** | 16949 | Heinemann, Michael | 7:20-cv-57632-MCR-HTC |
| **9386.** | 17029 | Sepulvado, Trenton | 7:20-cv-57692-MCR-HTC |
| **9387.** | 17055 | Torres, Andres | 7:20-cv-57757-MCR-HTC |
| **9388.** | 12604 | Adkins, Brian | 7:20-cv-58568-MCR-HTC |
| **9389.** | 12764 | Boggs, Rachel | 7:20-cv-60357-MCR-HTC |
| **9390.** | 12710 | Brown, Demetrius | 7:20-cv-60138-MCR-HTC |
| **9391.** | 13053 | Canfield, Douglas | 7:20-cv-63603-MCR-HTC |
| **9392.** | 12678 | Carpenter, Peterson | 7:20-cv-58802-MCR-HTC |
| **9393.** | 12983 | Castellana, Orazio | 7:20-cv-62029-MCR-HTC |
| **9394.** | 13001 | Chavis, Peter | 7:20-cv-62100-MCR-HTC |
| **9395.** | 354965 | Davenport, Cody | 3:21-cv-03360-MCR-HTC |
| **9396.** | 12735 | Delp, Logan | 7:20-cv-60250-MCR-HTC |
| **9397.** | 12997 | Deluca, Joseph | 7:20-cv-62086-MCR-HTC |
| **9398.** | 12972 | Dodd, Nathan | 7:20-cv-61983-MCR-HTC |
| **9399.** | 12742 | Eldridge, Cody | 7:20-cv-60277-MCR-HTC |
| **9400.** | 12607 | Ellis, James | 7:20-cv-58577-MCR-HTC |
| **9401.** | 12537 | Embaye, Shiellan | 7:20-cv-58236-MCR-HTC |
| **9402.** | 12810 | Fisher, Daniel | 7:20-cv-60509-MCR-HTC |
| **9403.** | 276237 | Hooks, Kenneth | 7:21-cv-00565-MCR-HTC |
| **9404.** | 12812 | Jones, Dwight | 7:20-cv-60516-MCR-HTC |

| | | | |
|---|---|---|---|
| **9405.** | 163196 | King, Nadelyn | 7:20-cv-68116-MCR-HTC |
| **9406.** | 12752 | Lopez, James | 7:20-cv-60312-MCR-HTC |
| **9407.** | 12887 | Lopez, Michael | 7:20-cv-61225-MCR-HTC |
| **9408.** | 156628 | Maddox, Christopher | 7:20-cv-67780-MCR-HTC |
| **9409.** | 12555 | Marquez, Eric | 7:20-cv-58352-MCR-HTC |
| **9410.** | 12925 | Mcdonagh, Michael | 7:20-cv-61759-MCR-HTC |
| **9411.** | 12480 | Mcgee, Brittney | 7:20-cv-57022-MCR-HTC |
| **9412.** | 386817 | Mclaren, Jason | 3:23-cv-06680-MCR-HTC |
| **9413.** | 12699 | Milburn, Sarah | 7:20-cv-60100-MCR-HTC |
| **9414.** | 12859 | Nieves, Alexander | 7:20-cv-60711-MCR-HTC |
| **9415.** | 276265 | Niman, Bradley | 7:21-cv-01563-MCR-HTC |
| **9416.** | 160337 | Nunez, Jason | 7:20-cv-67545-MCR-HTC |
| **9417.** | 12856 | O'Connell, Christopher | 7:20-cv-60699-MCR-HTC |
| **9418.** | 12723 | O'Connell, Timothy | 7:20-cv-60195-MCR-HTC |
| **9419.** | 181206 | Oneill, John | 8:20-cv-36441-MCR-HTC |
| **9420.** | 162045 | Ortiz, Alisha | 7:20-cv-68027-MCR-HTC |
| **9421.** | 162415 | Peavy, Kent | 7:20-cv-68078-MCR-HTC |
| **9422.** | 12696 | Pilayo, Brian | 7:20-cv-60090-MCR-HTC |
| **9423.** | 12722 | Powers, Michael | 7:20-cv-60191-MCR-HTC |
| **9424.** | 181215 | Price, Quintin | 8:20-cv-36467-MCR-HTC |
| **9425.** | 12619 | Randall, Justin | 7:20-cv-58616-MCR-HTC |
| **9426.** | 12827 | Reed, Stephanie | 7:20-cv-60574-MCR-HTC |
| **9427.** | 12581 | Rider, Zachary | 7:20-cv-58477-MCR-HTC |
| **9428.** | 12464 | Rivera, Luciano | 7:20-cv-56926-MCR-HTC |
| **9429.** | 276281 | Sales, Angela | 7:21-cv-01598-MCR-HTC |
| **9430.** | 12923 | Schluessler, Richard | 7:20-cv-01961-MCR-HTC |
| **9431.** | 181226 | Schultz, Karl | 8:20-cv-36494-MCR-HTC |
| **9432.** | 181227 | Shay, Jonathon | 8:20-cv-36497-MCR-HTC |
| **9433.** | 12602 | Shisler, Lloyd | 7:20-cv-58560-MCR-HTC |
| **9434.** | 158044 | Silva, Jeffreye | 7:20-cv-65875-MCR-HTC |
| **9435.** | 13049 | Snell, Michael | 7:20-cv-63595-MCR-HTC |
| **9436.** | 12467 | Snyder, Tanner | 7:20-cv-56947-MCR-HTC |
| **9437.** | 12657 | Spence, Richard | 7:20-cv-58738-MCR-HTC |
| **9438.** | 13074 | Tarr, Kenneth | 7:20-cv-63644-MCR-HTC |
| **9439.** | 287120 | Thompson, Brian | 7:21-cv-08741-MCR-HTC |
| **9440.** | 12655 | Trigg, Seth | 7:20-cv-58732-MCR-HTC |
| **9441.** | 12611 | Tucker, Darrell | 7:20-cv-58591-MCR-HTC |
| **9442.** | 12617 | Tudor, Robert | 7:20-cv-58609-MCR-HTC |
| **9443.** | 13073 | Turner, John | 7:20-cv-63642-MCR-HTC |
| **9444.** | 13021 | Vaughn, Andrew | 7:20-cv-63518-MCR-HTC |
| **9445.** | 12522 | Wellington, Lamar | 7:20-cv-58160-MCR-HTC |
| **9446.** | 12629 | Williams, Ross | 7:20-cv-58649-MCR-HTC |
| **9447.** | 12668 | Young, Amanda | 7:20-cv-58774-MCR-HTC |
| **9448.** | 304533 | Empson, Douglas | 7:21-cv-30398-MCR-HTC |
| **9449.** | 304534 | Jones, David | 7:21-cv-30399-MCR-HTC |

| | | | |
|---|---|---|---|
| **9450.** | 364972 | Peak, Ronald | 3:22-cv-17711-MCR-HTC |
| **9451.** | 304535 | Stovall, Joshua | 7:21-cv-33911-MCR-HTC |
| **9452.** | 239705 | Bartelheim, Michael | 8:20-cv-68389-MCR-HTC |
| **9453.** | 216516 | Breeland, Deandre | 8:20-cv-64530-MCR-HTC |
| **9454.** | 91213 | Campbell, Zachary | 8:20-cv-29061-MCR-HTC |
| **9455.** | 91218 | Caver, Daniel | 7:20-cv-71550-MCR-HTC |
| **9456.** | 91297 | Kocsis, Andrew | 8:20-cv-29151-MCR-HTC |
| **9457.** | 100059 | Lubecky, Jonathan | 8:20-cv-28612-MCR-HTC |
| **9458.** | 199764 | Mangano, Nicholas | 8:20-cv-61403-MCR-HTC |
| **9459.** | 240705 | Mcclure, Tayana | 8:20-cv-91072-MCR-HTC |
| **9460.** | 216522 | Mchargue, Christopher | 8:20-cv-64536-MCR-HTC |
| **9461.** | 202958 | Mejia, Oscar | 8:20-cv-64528-MCR-HTC |
| **9462.** | 241228 | Pepito, Ritche | 8:20-cv-91079-MCR-HTC |
| **9463.** | 241261 | Robinson, Darnell | 8:20-cv-91087-MCR-HTC |
| **9464.** | 241270 | Salcido, Bryan | 8:20-cv-91090-MCR-HTC |
| **9465.** | 241317 | Woidill, Kenneth | 8:20-cv-90068-MCR-HTC |
| **9466.** | 91246 | Elam, Christopher | 7:20-cv-71631-MCR-HTC |
| **9467.** | 383953 | Ball-Whitfield, Samuel | 3:23-cv-05887-MCR-HTC |
| **9468.** | 392937 | Canonigo, Jason | 3:23-cv-12561-MCR-HTC |
| **9469.** | 383970 | Cook, Frederick | 3:23-cv-04672-MCR-HTC |
| **9470.** | 387843 | Hollinshead, Richard | 3:23-cv-08757-MCR-HTC |
| **9471.** | 393074 | Rabin, Thomas | 3:23-cv-12960-MCR-HTC |
| **9472.** | 383843 | Roberts, Patrick | 3:23-cv-03256-MCR-HTC |
| **9473.** | 373391 | Sonnier, Cory | 3:22-cv-17778-MCR-HTC |
| **9474.** | 394440 | Welle, Barry | 3:23-cv-13408-MCR-HTC |
| **9475.** | 233255 | Friend, Christopher | 8:20-cv-86129-MCR-HTC |
| **9476.** | 377064 | Brasley, Roy | 3:22-cv-20951-MCR-HTC |
| **9477.** | 247297 | Bromund, Gregory | 8:20-cv-92671-MCR-HTC |
| **9478.** | 405184 | Brunson, Ashley | 3:23-cv-21859-MCR-HTC |
| **9479.** | 384964 | Edler, Chad | 3:23-cv-04347-MCR-HTC |
| **9480.** | 408850 | Gulliya, Ajit | 7:23-cv-02463-MCR-HTC |
| **9481.** | 238161 | Hicks, Alecia | 8:20-cv-84899-MCR-HTC |
| **9482.** | 376971 | Johnson, Patrick | 3:22-cv-20804-MCR-HTC |
| **9483.** | 210340 | Leyden, Paul | 8:20-cv-57816-MCR-HTC |
| **9484.** | 238220 | Martin, Christopher | 8:20-cv-85066-MCR-HTC |
| **9485.** | 363367 | May, Aaron | 3:22-cv-09735-MCR-HTC |
| **9486.** | 247360 | Meyer, Richard | 8:20-cv-92794-MCR-HTC |
| **9487.** | 376886 | Moore, Christopher | 3:22-cv-20591-MCR-HTC |
| **9488.** | 386369 | Nichols, Lloyd | 3:23-cv-06384-MCR-HTC |
| **9489.** | 404851 | Njus, Michael | 3:23-cv-21347-MCR-HTC |
| **9490.** | 214564 | Rose, Aaren | 8:20-cv-69348-MCR-HTC |
| **9491.** | 365503 | Shimchick, Grant | 3:22-cv-10075-MCR-HTC |
| **9492.** | 210294 | Smiley, Mitchel | 8:20-cv-57704-MCR-HTC |
| **9493.** | 210186 | Wright, Alexander | 8:20-cv-59401-MCR-HTC |
| **9494.** | 262201 | Abbott, Edward | 9:20-cv-05419-MCR-HTC |

| | | | |
|---|---|---|---|
| **9495.** | 126024 | Askew, Tracy | 8:20-cv-31146-MCR-HTC |
| **9496.** | 258291 | Ayala Rodriguez, Diovelis | 9:20-cv-01603-MCR-HTC |
| **9497.** | 91928 | Bailey, Derrick | 8:20-cv-34361-MCR-HTC |
| **9498.** | 298532 | Barkley, Christopher | 7:21-cv-19220-MCR-HTC |
| **9499.** | 316865 | Beeson, Zackary | 7:21-cv-33950-MCR-HTC |
| **9500.** | 344503 | Bentley, David | 7:21-cv-63532-MCR-HTC |
| **9501.** | 126462 | Blackbourne, Lorne | 8:20-cv-33091-MCR-HTC |
| **9502.** | 326690 | Blair, Chris | 7:21-cv-51918-MCR-HTC |
| **9503.** | 267624 | Brice, La'Kevin | 9:20-cv-10861-MCR-HTC |
| **9504.** | 280445 | Brooks, Benjamin | 7:21-cv-02953-MCR-HTC |
| **9505.** | 329091 | Brown, Eric | 7:21-cv-46769-MCR-HTC |
| **9506.** | 344519 | Brown, Eric | 7:21-cv-63549-MCR-HTC |
| **9507.** | 316891 | Buie, Kevin | 7:21-cv-33965-MCR-HTC |
| **9508.** | 191107 | Callahan, Jeffrey | 8:20-cv-28601-MCR-HTC |
| **9509.** | 165014 | Campbell, Jeremy | 8:20-cv-29504-MCR-HTC |
| **9510.** | 285498 | Canizales, Ricardo | 7:21-cv-07880-MCR-HTC |
| **9511.** | 238302 | Cassity, Haley | 8:20-cv-86211-MCR-HTC |
| **9512.** | 259831 | Chetcuti-Dehaven, Jeffrey | 9:20-cv-09122-MCR-HTC |
| **9513.** | 248116 | Clawson, Seth | 8:20-cv-91631-MCR-HTC |
| **9514.** | 268097 | Clendaniel, Kevin | 9:20-cv-17193-MCR-HTC |
| **9515.** | 267631 | Collins, Joseph | 9:20-cv-10876-MCR-HTC |
| **9516.** | 199775 | Costlow, Brian | 8:20-cv-45672-MCR-HTC |
| **9517.** | 316938 | Croffut, Brittany | 7:21-cv-34710-MCR-HTC |
| **9518.** | 280456 | Davis, Jordan | 7:21-cv-02964-MCR-HTC |
| **9519.** | 326773 | Donaher, William | 7:21-cv-52001-MCR-HTC |
| **9520.** | 333276 | Dougherty, Joshua | 7:21-cv-51625-MCR-HTC |
| **9521.** | 274662 | Dunlop, William | 7:21-cv-37646-MCR-HTC |
| **9522.** | 274665 | El, Matheno | 7:21-cv-37649-MCR-HTC |
| **9523.** | 326799 | Fatyga, Jakob | 7:21-cv-52027-MCR-HTC |
| **9524.** | 91921 | Follbaum, Emine | 8:20-cv-34347-MCR-HTC |
| **9525.** | 267640 | Fortune, Dexter | 9:20-cv-10895-MCR-HTC |
| **9526.** | 292501 | Gatton, David | 7:21-cv-19775-MCR-HTC |
| **9527.** | 306622 | Gidley, Nathan | 7:21-cv-24992-MCR-HTC |
| **9528.** | 317011 | Gill, Matthew | 7:21-cv-34090-MCR-HTC |
| **9529.** | 268123 | Gipson, Ronald | 9:20-cv-17249-MCR-HTC |
| **9530.** | 199779 | Hale, Darrick | 8:20-cv-45687-MCR-HTC |
| **9531.** | 126112 | Hamilton, Donald | 8:20-cv-31339-MCR-HTC |
| **9532.** | 238351 | Harris, Dexter | 8:20-cv-86260-MCR-HTC |
| **9533.** | 344613 | Hechavarria, Jermaine | 7:21-cv-66544-MCR-HTC |
| **9534.** | 317049 | Henningsen, Christopher | 7:21-cv-34134-MCR-HTC |
| **9535.** | 259858 | Hernandez, Aquiles | 9:20-cv-09461-MCR-HTC |
| **9536.** | 126121 | Hernandez, Ramon | 8:20-cv-31362-MCR-HTC |
| **9537.** | 259861 | Houston, Tadea | 9:20-cv-09464-MCR-HTC |
| **9538.** | 165064 | Hue, Phillip | 8:20-cv-29602-MCR-HTC |
| **9539.** | 356356 | Javier, Rowell | 3:22-cv-01526-MCR-HTC |

| | | | |
|---|---|---|---|
| **9540.** | 317093 | Jones, Justin | 7:21-cv-34782-MCR-HTC |
| **9541.** | 384971 | Judd, Daniel | 3:23-cv-04234-MCR-HTC |
| **9542.** | 317108 | Kelly, Christopher | 7:21-cv-34198-MCR-HTC |
| **9543.** | 126563 | Kelly, Jeremy | 8:20-cv-34919-MCR-HTC |
| **9544.** | 271378 | Kelly, Kenneth | 9:20-cv-14746-MCR-HTC |
| **9545.** | 262270 | Kilburn, Brian | 9:20-cv-05559-MCR-HTC |
| **9546.** | 301281 | Klatt, Daniel | 7:21-cv-21971-MCR-HTC |
| **9547.** | 273683 | Krebs, Craig | 9:20-cv-14884-MCR-HTC |
| **9548.** | 306648 | Krohn, Stephen | 7:21-cv-25017-MCR-HTC |
| **9549.** | 298613 | Kus, Daniel | 7:21-cv-19316-MCR-HTC |
| **9550.** | 280504 | Lacy, Robert | 7:21-cv-02993-MCR-HTC |
| **9551.** | 191153 | Lewis, Kina | 8:20-cv-28781-MCR-HTC |
| **9552.** | 259875 | Lienczewski, Brian | 9:20-cv-09478-MCR-HTC |
| **9553.** | 165079 | Ligon, Charles | 8:20-cv-29632-MCR-HTC |
| **9554.** | 317139 | Loiurio, Steven | 7:21-cv-34804-MCR-HTC |
| **9555.** | 292542 | Lutchman, Andrew | 7:21-cv-19811-MCR-HTC |
| **9556.** | 324749 | Maccallum, Glenn | 7:21-cv-39596-MCR-HTC |
| **9557.** | 285575 | Mallett, Leah | 7:21-cv-07917-MCR-HTC |
| **9558.** | 274710 | Mance, Kareem | 7:21-cv-37708-MCR-HTC |
| **9559.** | 344685 | Marino, Jack | 7:21-cv-66659-MCR-HTC |
| **9560.** | 317159 | Marshall, Patrick | 7:21-cv-34814-MCR-HTC |
| **9561.** | 219488 | Martin, Dwayne | 8:20-cv-72971-MCR-HTC |
| **9562.** | 267666 | Martinez, Bryan | 9:20-cv-10949-MCR-HTC |
| **9563.** | 317164 | Matos Caraballo, Kevin | 7:21-cv-34817-MCR-HTC |
| **9564.** | 298624 | Mcleod, Ronald | 7:21-cv-19327-MCR-HTC |
| **9565.** | 126728 | Mcleroy, Ashley | 8:20-cv-37108-MCR-HTC |
| **9566.** | 285580 | Mcneil, Brandi | 7:21-cv-07922-MCR-HTC |
| **9567.** | 262297 | Medina Morenos, Carlos | 9:20-cv-05632-MCR-HTC |
| **9568.** | 191160 | Meierle, Jeffrey | 8:20-cv-28811-MCR-HTC |
| **9569.** | 326958 | Mendres, Paul | 7:21-cv-52310-MCR-HTC |
| **9570.** | 344699 | Meyer, Brandon | 7:21-cv-66681-MCR-HTC |
| **9571.** | 317188 | Mitchell, Deshea | 7:21-cv-34825-MCR-HTC |
| **9572.** | 363754 | Mobley, Joshua | 3:22-cv-09216-MCR-HTC |
| **9573.** | 326977 | Moline, Benjamin | 7:21-cv-52348-MCR-HTC |
| **9574.** | 271381 | Monsewicz, John | 9:20-cv-14756-MCR-HTC |
| **9575.** | 238390 | Morgan, Braxton | 8:20-cv-86299-MCR-HTC |
| **9576.** | 363805 | Moriarty, Brennan | 3:22-cv-09332-MCR-HTC |
| **9577.** | 317200 | Muyres, Michael | 7:21-cv-34832-MCR-HTC |
| **9578.** | 317202 | Myers, Christopher | 7:21-cv-34833-MCR-HTC |
| **9579.** | 317208 | Nickelson, James | 7:21-cv-34310-MCR-HTC |
| **9580.** | 317213 | Ovalles-Solano, Ronand | 7:21-cv-34839-MCR-HTC |
| **9581.** | 91938 | Padgett, Allen | 8:20-cv-34381-MCR-HTC |
| **9582.** | 91961 | Parrot, Anthony | 8:20-cv-34421-MCR-HTC |
| **9583.** | 317219 | Payne, Christopher | 7:21-cv-34324-MCR-HTC |
| **9584.** | 126388 | Pinto, Anthony | 8:20-cv-32812-MCR-HTC |

| | | | |
|---|---|---|---|
| **9585.** | 288480 | Powell, Walter | 7:21-cv-40277-MCR-HTC |
| **9586.** | 165104 | Quarshie, Innocent | 8:20-cv-29686-MCR-HTC |
| **9587.** | 210362 | Rapoza, David | 8:20-cv-56862-MCR-HTC |
| **9588.** | 301332 | Robbins, Robert | 7:21-cv-22013-MCR-HTC |
| **9589.** | 126442 | Rogers, Jonathan | 8:20-cv-33007-MCR-HTC |
| **9590.** | 327058 | Roggensack, Victoria | 7:21-cv-52525-MCR-HTC |
| **9591.** | 280557 | Roman, Edward | 7:21-cv-03021-MCR-HTC |
| **9592.** | 344780 | Ross, Robert | 7:21-cv-66838-MCR-HTC |
| **9593.** | 181369 | Rowe, Tyrone | 7:20-cv-83585-MCR-HTC |
| **9594.** | 165116 | Rush, Ryan | 8:20-cv-29719-MCR-HTC |
| **9595.** | 306693 | Santos, Omar | 7:21-cv-25053-MCR-HTC |
| **9596.** | 126416 | Savageau, Courtlandt | 8:20-cv-32916-MCR-HTC |
| **9597.** | 262327 | Scriber, Darwin | 9:20-cv-05704-MCR-HTC |
| **9598.** | 126391 | Secamond, David | 8:20-cv-32822-MCR-HTC |
| **9599.** | 306697 | Shields, Mitchell | 7:21-cv-25057-MCR-HTC |
| **9600.** | 126245 | Smith, Charles | 8:20-cv-31506-MCR-HTC |
| **9601.** | 259903 | Smith, Lonnie | 9:20-cv-09506-MCR-HTC |
| **9602.** | 317304 | Sparks, Justin | 7:21-cv-34883-MCR-HTC |
| **9603.** | 126642 | Stout, Cody | 8:20-cv-36853-MCR-HTC |
| **9604.** | 126014 | Sullivan, Christopher | 8:20-cv-31128-MCR-HTC |
| **9605.** | 280571 | Sytsma, Eric | 7:21-cv-03035-MCR-HTC |
| **9606.** | 317321 | Talley, Samuel | 7:21-cv-34429-MCR-HTC |
| **9607.** | 285611 | Terry, Anthony | 7:21-cv-07953-MCR-HTC |
| **9608.** | 306658 | Thomas, Levion | 7:21-cv-25023-MCR-HTC |
| **9609.** | 327108 | Tichenor, Stephen | 7:21-cv-52631-MCR-HTC |
| **9610.** | 280575 | Todd, Kelly | 7:21-cv-03039-MCR-HTC |
| **9611.** | 285614 | Ursery, John | 7:21-cv-07956-MCR-HTC |
| **9612.** | 199920 | Valentin, Christian | 8:20-cv-46322-MCR-HTC |
| **9613.** | 320856 | Weber, Michael | 7:21-cv-33577-MCR-HTC |
| **9614.** | 324751 | White, Stevie | 7:21-cv-39599-MCR-HTC |
| **9615.** | 268599 | Willis, Gerald | 9:20-cv-18274-MCR-HTC |
| **9616.** | 5291 | Wing, Thomas | 8:20-cv-21187-MCR-HTC |
| **9617.** | 301378 | Wolff, Michael | 7:21-cv-22052-MCR-HTC |
| **9618.** | 344851 | Woodall, Clinton | 7:21-cv-66981-MCR-HTC |
| **9619.** | 329154 | Yang, Mai | 7:21-cv-46831-MCR-HTC |
| **9620.** | 288522 | Young, Christa | 7:21-cv-10057-MCR-HTC |
| **9621.** | 128837 | Bradley, Aaron | 8:20-cv-34510-MCR-HTC |
| **9622.** | 128977 | Cockrell, John | 8:20-cv-35046-MCR-HTC |
| **9623.** | 128850 | Forbes, Paul | 8:20-cv-34540-MCR-HTC |
| **9624.** | 129181 | Forestier, Lawrence | 8:20-cv-34844-MCR-HTC |
| **9625.** | 224110 | Fowler, Willie | 7:21-cv-05200-MCR-HTC |
| **9626.** | 129467 | Lafleur, Andrew | 8:20-cv-35212-MCR-HTC |
| **9627.** | 263244 | Leonard, Clarence | 7:21-cv-05255-MCR-HTC |
| **9628.** | 263241 | Payne, Damien | 7:21-cv-05252-MCR-HTC |
| **9629.** | 129207 | Sampson, Carey | 7:20-cv-30102-MCR-HTC |

| | | | |
|---|---|---|---|
| **9630.** | 224109 | Smith, Lamarcus | 7:21-cv-05199-MCR-HTC |
| **9631.** | 129039 | Terese, Robert | 8:20-cv-35385-MCR-HTC |
| **9632.** | 406434 | Williams, Jeffery | 7:23-cv-03397-MCR-HTC |
| **9633.** | 282564 | Winston, Herman | 7:21-cv-05380-MCR-HTC |
| **9634.** | 167734 | Abad-Rosa, Alexander | 8:20-cv-02434-MCR-HTC |
| **9635.** | 52322 | Abdrabboh, Irina | 7:20-cv-87245-MCR-HTC |
| **9636.** | 126772 | Abrahamson, Jarrett | 7:20-cv-97096-MCR-HTC |
| **9637.** | 52071 | Acord, Randy | 7:20-cv-86638-MCR-HTC |
| **9638.** | 181409 | Adams, Sheri | 8:23-cv-00347-MCR-HTC |
| **9639.** | 51429 | Agyemang, John | 7:20-cv-94932-MCR-HTC |
| **9640.** | 51980 | Alexander, Damien | 7:20-cv-86993-MCR-HTC |
| **9641.** | 181414 | Alexander, Jonathan | 3:22-cv-08354-MCR-HTC |
| **9642.** | 200107 | Alford, Edward | 8:20-cv-42701-MCR-HTC |
| **9643.** | 51718 | Allen, Corey | 7:20-cv-96208-MCR-HTC |
| **9644.** | 200111 | Ambe, Emmanuel | 8:20-cv-42716-MCR-HTC |
| **9645.** | 51389 | Amirault, Brian | 7:20-cv-94823-MCR-HTC |
| **9646.** | 51250 | Babilonia, Alcidez | 7:20-cv-93981-MCR-HTC |
| **9647.** | 345923 | Baez, Rafael | 7:21-cv-64682-MCR-HTC |
| **9648.** | 167767 | Ballard, Michael | 8:20-cv-02570-MCR-HTC |
| **9649.** | 52205 | Barlow, Joshua | 7:20-cv-87058-MCR-HTC |
| **9650.** | 51529 | Barnett, Ian | 7:20-cv-95298-MCR-HTC |
| **9651.** | 51292 | Barreras, Steven | 7:20-cv-94166-MCR-HTC |
| **9652.** | 200126 | Bassett, Matthew | 8:20-cv-42773-MCR-HTC |
| **9653.** | 126783 | Bednar, Ian | 7:20-cv-97156-MCR-HTC |
| **9654.** | 384147 | Blasini, Miguel | 3:23-cv-01122-MCR-HTC |
| **9655.** | 167806 | Bowden, Brandon | 8:20-cv-03241-MCR-HTC |
| **9656.** | 200145 | Bowen, Christopher | 8:20-cv-42847-MCR-HTC |
| **9657.** | 405654 | Brown, Justin | 3:23-cv-22450-MCR-HTC |
| **9658.** | 277423 | Brown, Kevin | 9:20-cv-18811-MCR-HTC |
| **9659.** | 200152 | Brown, Ronald | 8:20-cv-42874-MCR-HTC |
| **9660.** | 52197 | Brown-Fields, Ciarah | 3:22-cv-06483-MCR-HTC |
| **9661.** | 51428 | Buxton, Theodore | 7:20-cv-94929-MCR-HTC |
| **9662.** | 52111 | Caballero, Ryan | 7:20-cv-86784-MCR-HTC |
| **9663.** | 254786 | Carter, Vernitra | 8:20-cv-97529-MCR-HTC |
| **9664.** | 200161 | Carulli, Timothy | 8:20-cv-42909-MCR-HTC |
| **9665.** | 126795 | Cason, James | 7:20-cv-97214-MCR-HTC |
| **9666.** | 51803 | Cespedes, John | 7:20-cv-86443-MCR-HTC |
| **9667.** | 254864 | Cherry, Vernon | 8:23-cv-00367-MCR-HTC |
| **9668.** | 345943 | Clay, William | 8:23-cv-00374-MCR-HTC |
| **9669.** | 51849 | Clifton, Daniel | 7:20-cv-86531-MCR-HTC |
| **9670.** | 51860 | Colon-Plaza, Jose | 7:20-cv-86554-MCR-HTC |
| **9671.** | 52047 | Cornett, Brandon | 7:20-cv-86572-MCR-HTC |
| **9672.** | 405100 | Cowart, Robert | 3:23-cv-21612-MCR-HTC |
| **9673.** | 167889 | Davis Jones, Crystal | 8:20-cv-03578-MCR-HTC |
| **9674.** | 167891 | Deaton, Jason | 8:23-cv-00384-MCR-HTC |

| | | | |
|---|---|---|---|
| **9675.** | 52103 | Deshler, Aaron | 7:20-cv-86754-MCR-HTC |
| **9676.** | 426145 | Dillow, Dawn | 9:23-cv-09915-MCR-HTC |
| **9677.** | 167901 | Donato, David | 7:20-cv-00126-MCR-HTC |
| **9678.** | 181514 | Espino, Jonathan | 8:20-cv-03130-MCR-HTC |
| **9679.** | 167934 | Faery, Charles | 8:20-cv-03786-MCR-HTC |
| **9680.** | 51162 | Fernandez, Carlos | 7:20-cv-93570-MCR-HTC |
| **9681.** | 167946 | Finch, Andrew | 8:20-cv-00011-MCR-HTC |
| **9682.** | 52201 | Franklin, Daniel | 7:20-cv-87050-MCR-HTC |
| **9683.** | 167959 | Freeman, Matthew | 7:20-cv-38062-MCR-HTC |
| **9684.** | 51566 | Frost, Matthew | 7:20-cv-95481-MCR-HTC |
| **9685.** | 167967 | Fussell, Derek | 8:20-cv-00031-MCR-HTC |
| **9686.** | 181531 | Futrell, Benita | 3:23-cv-06505-MCR-HTC |
| **9687.** | 52152 | Gall, Michael | 7:20-cv-86930-MCR-HTC |
| **9688.** | 200210 | Garrett, Matthew | 8:20-cv-43082-MCR-HTC |
| **9689.** | 167976 | Garza, Sergio | 8:20-cv-00044-MCR-HTC |
| **9690.** | 181539 | Gibbs, Victoria | 8:20-cv-03220-MCR-HTC |
| **9691.** | 181544 | Goldthwaite, Stephen | 3:22-cv-21251-MCR-HTC |
| **9692.** | 167990 | Gonzalez, Deshion | 8:20-cv-00077-MCR-HTC |
| **9693.** | 167994 | Gonzalez, Edgar | 8:20-cv-00086-MCR-HTC |
| **9694.** | 277445 | Graham, Jesse | 9:20-cv-18833-MCR-HTC |
| **9695.** | 254765 | Green, Natasha | 8:20-cv-97488-MCR-HTC |
| **9696.** | 51673 | Grych, Michael | 7:20-cv-96010-MCR-HTC |
| **9697.** | 51975 | Hall, Clinton | 7:20-cv-86980-MCR-HTC |
| **9698.** | 200228 | Hall, Cody | 8:20-cv-43124-MCR-HTC |
| **9699.** | 126831 | Hampton, Keondre | 8:23-cv-00436-MCR-HTC |
| **9700.** | 181563 | Hanson, Nicholas | 8:20-cv-03312-MCR-HTC |
| **9701.** | 51927 | Harris, Kelly | 7:20-cv-86783-MCR-HTC |
| **9702.** | 51816 | Harris, Roderick | 7:20-cv-86473-MCR-HTC |
| **9703.** | 181569 | Hedden, Johnnie | 8:20-cv-03331-MCR-HTC |
| **9704.** | 168028 | Hetzel, Michael | 8:20-cv-00165-MCR-HTC |
| **9705.** | 168029 | Hickerson, Clarence | 8:20-cv-00167-MCR-HTC |
| **9706.** | 51382 | Hicks, Floyd | 7:20-cv-94804-MCR-HTC |
| **9707.** | 52164 | Hicks, William | 7:20-cv-86970-MCR-HTC |
| **9708.** | 51241 | Howard, Nathan | 8:23-cv-00443-MCR-HTC |
| **9709.** | 168047 | Hull, Samuel | 8:20-cv-00230-MCR-HTC |
| **9710.** | 52016 | Hurks, Benjamin | 7:20-cv-86515-MCR-HTC |
| **9711.** | 200243 | Irving, Shanta | 8:20-cv-43152-MCR-HTC |
| **9712.** | 126853 | Jackson, Stephon | 7:20-cv-97448-MCR-HTC |
| **9713.** | 317405 | James, Arthur | 3:23-cv-21110-MCR-HTC |
| **9714.** | 52176 | Jarvis, Isaac | 8:23-cv-00450-MCR-HTC |
| **9715.** | 168065 | Johnson, Bobby | 8:20-cv-00283-MCR-HTC |
| **9716.** | 168074 | Jones, Monoa | 8:20-cv-00882-MCR-HTC |
| **9717.** | 168076 | Joseph, Robert | 8:20-cv-00889-MCR-HTC |
| **9718.** | 200251 | Justice, Michael | 8:20-cv-43167-MCR-HTC |
| **9719.** | 51926 | Kelsh, Scott | 7:20-cv-86779-MCR-HTC |

| | | | |
|---|---|---|---|
| **9720.** | 181621 | Kirk, Shelly | 8:20-cv-03508-MCR-HTC |
| **9721.** | 168100 | Krieger, Mica | 8:20-cv-00962-MCR-HTC |
| **9722.** | 181628 | Lasky, Mark | 8:20-cv-03531-MCR-HTC |
| **9723.** | 51683 | Lindsey, John | 7:20-cv-96062-MCR-HTC |
| **9724.** | 181634 | Llewellyn, Lawrence | 8:20-cv-03555-MCR-HTC |
| **9725.** | 168118 | Locklear, Michael | 8:20-cv-00998-MCR-HTC |
| **9726.** | 126878 | Loeffler, Lance | 7:20-cv-97750-MCR-HTC |
| **9727.** | 277459 | Madison, Iwanaka | 9:20-cv-18847-MCR-HTC |
| **9728.** | 126886 | Mantz, Ryan | 7:20-cv-97797-MCR-HTC |
| **9729.** | 200284 | Martinez, Nicole | 8:20-cv-43228-MCR-HTC |
| **9730.** | 345988 | May, John | 7:21-cv-64747-MCR-HTC |
| **9731.** | 51620 | Mcdougall, Anthony | 7:20-cv-95759-MCR-HTC |
| **9732.** | 345990 | Mcfadden, Carey | 3:23-cv-21613-MCR-HTC |
| **9733.** | 384220 | Mcgahee, Johnny | 3:23-cv-05271-MCR-HTC |
| **9734.** | 200291 | Mcguinty, Windell | 8:20-cv-43241-MCR-HTC |
| **9735.** | 51647 | Mckelvie, Franklin | 7:20-cv-95890-MCR-HTC |
| **9736.** | 277461 | Mcneal, Brett | 3:22-cv-09952-MCR-HTC |
| **9737.** | 51585 | Mcneal, Jerry | 7:20-cv-95581-MCR-HTC |
| **9738.** | 168185 | Mcswain, Alvin | 8:20-cv-01162-MCR-HTC |
| **9739.** | 51929 | Miles, Starlette | 7:20-cv-86792-MCR-HTC |
| **9740.** | 51551 | Minniefield, Dedrick | 7:20-cv-95408-MCR-HTC |
| **9741.** | 51613 | Minor, Frank | 7:20-cv-95716-MCR-HTC |
| **9742.** | 126904 | Moreno, Pablo | 7:20-cv-97916-MCR-HTC |
| **9743.** | 52120 | Moulton, Jermone | 7:20-cv-86813-MCR-HTC |
| **9744.** | 181678 | Norton, Tabitha | 8:20-cv-03724-MCR-HTC |
| **9745.** | 168235 | Orth, Henry | 8:20-cv-01315-MCR-HTC |
| **9746.** | 51449 | Overly, Michael | 7:20-cv-94990-MCR-HTC |
| **9747.** | 51150 | Owens, Ijentra | 7:20-cv-93523-MCR-HTC |
| **9748.** | 200317 | Penning, Perry | 8:20-cv-43509-MCR-HTC |
| **9749.** | 51158 | Peterkin, Lonnie | 7:20-cv-93550-MCR-HTC |
| **9750.** | 181688 | Philbrook, Darcy | 8:20-cv-03757-MCR-HTC |
| **9751.** | 51977 | Pierce, William | 7:20-cv-86987-MCR-HTC |
| **9752.** | 277468 | Pietrangelo, Gary | 3:22-cv-08753-MCR-HTC |
| **9753.** | 126922 | Pokrandt, Justin | 3:22-cv-06486-MCR-HTC |
| **9754.** | 168253 | Poole, Alfred | 8:20-cv-01802-MCR-HTC |
| **9755.** | 168261 | Quesada, Martin | 8:20-cv-01820-MCR-HTC |
| **9756.** | 254861 | Ramos Planas, Jean | 8:20-cv-97625-MCR-HTC |
| **9757.** | 51195 | Richardson, William | 7:20-cv-93721-MCR-HTC |
| **9758.** | 200340 | Ringer, Matthew | 8:20-cv-43575-MCR-HTC |
| **9759.** | 52161 | Robinson, Erica | 7:20-cv-86964-MCR-HTC |
| **9760.** | 254815 | Rodriguez, Alfredo | 8:20-cv-97579-MCR-HTC |
| **9761.** | 200345 | Rula, Jonathan | 8:20-cv-43588-MCR-HTC |
| **9762.** | 51314 | Sanchez-Rivera, Jose | 7:20-cv-94672-MCR-HTC |
| **9763.** | 126939 | Sanders, Robert | 7:20-cv-98121-MCR-HTC |
| **9764.** | 346013 | Savage, Brian | 7:21-cv-64772-MCR-HTC |

| | | | |
|---|---|---|---|
| **9765.** | 51560 | Scott, Shawne | 7:20-cv-95450-MCR-HTC |
| **9766.** | 168311 | Shinn, Kerry | 8:20-cv-01948-MCR-HTC |
| **9767.** | 181743 | Sideris, William | 8:20-cv-04578-MCR-HTC |
| **9768.** | 168320 | Sims, Bruce | 8:20-cv-01974-MCR-HTC |
| **9769.** | 200361 | Slagle, Eric | 8:20-cv-43621-MCR-HTC |
| **9770.** | 181747 | Smith, Andre | 3:22-cv-06481-MCR-HTC |
| **9771.** | 200364 | Sokolowski, William | 8:20-cv-43627-MCR-HTC |
| **9772.** | 168340 | Spangler, Randolph | 8:20-cv-02032-MCR-HTC |
| **9773.** | 52003 | Stevenson, Lee | 7:20-cv-86491-MCR-HTC |
| **9774.** | 52057 | Stinnett, Benjamin | 7:20-cv-86592-MCR-HTC |
| **9775.** | 254802 | Strickland, Alan | 8:20-cv-97561-MCR-HTC |
| **9776.** | 277478 | Tarango, Hector | 9:20-cv-18866-MCR-HTC |
| **9777.** | 168360 | Taylor, Justin | 8:20-cv-02098-MCR-HTC |
| **9778.** | 126966 | Thompson, Wilbert | 7:20-cv-98262-MCR-HTC |
| **9779.** | 168375 | Tieri, Marc | 8:20-cv-02146-MCR-HTC |
| **9780.** | 52024 | Utley, John | 7:20-cv-86530-MCR-HTC |
| **9781.** | 51759 | Vasquez, Margarito | 7:20-cv-86353-MCR-HTC |
| **9782.** | 168395 | Vent, Floyd | 8:20-cv-02204-MCR-HTC |
| **9783.** | 168406 | Wallace, Kelly | 8:20-cv-02279-MCR-HTC |
| **9784.** | 168408 | Walton, Jr., Ronald | 8:23-cv-00494-MCR-HTC |
| **9785.** | 52277 | Ward, Alec | 7:20-cv-87193-MCR-HTC |
| **9786.** | 51974 | Warren, Luisa | 7:20-cv-86977-MCR-HTC |
| **9787.** | 254798 | Webb, Brent | 8:20-cv-97553-MCR-HTC |
| **9788.** | 168426 | Welborn, Maria | 8:20-cv-02347-MCR-HTC |
| **9789.** | 168427 | Welch, Olin | 8:23-cv-00820-MCR-HTC |
| **9790.** | 52122 | Wesley-Williams, Javander | 7:20-cv-86820-MCR-HTC |
| **9791.** | 277487 | Wessner, Kean | 8:23-cv-00498-MCR-HTC |
| **9792.** | 51548 | Wheat, Charmaine | 7:20-cv-95393-MCR-HTC |
| **9793.** | 200391 | Wheeler, George | 8:20-cv-43683-MCR-HTC |
| **9794.** | 181819 | Wheeler, Jeffery | 8:20-cv-04692-MCR-HTC |
| **9795.** | 168434 | Wics, Demarco | 8:20-cv-02372-MCR-HTC |
| **9796.** | 51329 | Widmer, James | 7:20-cv-94713-MCR-HTC |
| **9797.** | 52247 | Williams, Aram | 7:20-cv-87139-MCR-HTC |
| **9798.** | 52036 | Williams, Kamau | 7:20-cv-86553-MCR-HTC |
| **9799.** | 51852 | Williams, Robert | 7:20-cv-86537-MCR-HTC |
| **9800.** | 200396 | Williams, Tyheita | 8:20-cv-43693-MCR-HTC |
| **9801.** | 168446 | Wilson, Jennifer | 8:20-cv-02411-MCR-HTC |
| **9802.** | 168455 | Word, Pike | 8:20-cv-02446-MCR-HTC |
| **9803.** | 408807 | Zapperoli, Vincent | 9:23-cv-00456-MCR-HTC |
| **9804.** | 258842 | Arcilla, Martin | 8:20-cv-99624-MCR-HTC |
| **9805.** | 4728 | Ballard, Matthew | 7:20-cv-42911-MCR-HTC |
| **9806.** | 207413 | Tesch, Matthew | 8:20-cv-52916-MCR-HTC |
| **9807.** | 18188 | Aguayo, Miguel | 7:20-cv-83103-MCR-HTC |
| **9808.** | 162299 | Alcantara, Matthew | 8:20-cv-28202-MCR-HTC |
| **9809.** | 17451 | Allen, Daniel | 7:20-cv-82303-MCR-HTC |

| | | | |
|---|---|---|---|
| **9810.** | 17693 | Angley, Elizabeth | 7:20-cv-82488-MCR-HTC |
| **9811.** | 161878 | Barker, Ryan | 8:20-cv-28192-MCR-HTC |
| **9812.** | 17225 | Cherry, Jason | 7:20-cv-82150-MCR-HTC |
| **9813.** | 18126 | Cook, Edward | 7:20-cv-83040-MCR-HTC |
| **9814.** | 17857 | Courville, Chance | 8:20-cv-05892-MCR-HTC |
| **9815.** | 17646 | Cupit, Spencer | 7:20-cv-82448-MCR-HTC |
| **9816.** | 180841 | Diggs, James | 8:20-cv-03933-MCR-HTC |
| **9817.** | 17097 | Dunbar, Timothy | 7:20-cv-82023-MCR-HTC |
| **9818.** | 145769 | Dye, Heather | 8:20-cv-35188-MCR-HTC |
| **9819.** | 17649 | Ethredge, L. | 7:20-cv-82451-MCR-HTC |
| **9820.** | 95273 | Fazenbaker, Bruce | 7:20-cv-98279-MCR-HTC |
| **9821.** | 17449 | Gainer, Michael | 7:20-cv-82300-MCR-HTC |
| **9822.** | 17804 | Gates, Rubert | 7:20-cv-82599-MCR-HTC |
| **9823.** | 161212 | Gilbert, William | 8:20-cv-28171-MCR-HTC |
| **9824.** | 164458 | Godfrey, Shaun | 8:20-cv-03975-MCR-HTC |
| **9825.** | 17658 | Gray, Edward | 7:20-cv-95316-MCR-HTC |
| **9826.** | 17338 | Hefner, Jeremy | 7:20-cv-94961-MCR-HTC |
| **9827.** | 17519 | Hoff, Donald | 7:20-cv-95105-MCR-HTC |
| **9828.** | 17254 | Hoffman, Ronald | 7:20-cv-94910-MCR-HTC |
| **9829.** | 182282 | Houk, Robert | 8:20-cv-36575-MCR-HTC |
| **9830.** | 17391 | Houston, James | 7:20-cv-94995-MCR-HTC |
| **9831.** | 18016 | Hunt, Clinton | 7:20-cv-95781-MCR-HTC |
| **9832.** | 18151 | Irby, Andrew | 7:20-cv-95988-MCR-HTC |
| **9833.** | 180850 | Lewis, Robert | 8:20-cv-03955-MCR-HTC |
| **9834.** | 17298 | Linnette, Calvin | 7:20-cv-94939-MCR-HTC |
| **9835.** | 182286 | Lofton, Christopher | 8:20-cv-36587-MCR-HTC |
| **9836.** | 17679 | Lores, Michael | 7:20-cv-95326-MCR-HTC |
| **9837.** | 18158 | Maloney, Blake | 7:20-cv-95992-MCR-HTC |
| **9838.** | 17648 | Mcdonald, James | 7:20-cv-95300-MCR-HTC |
| **9839.** | 219573 | Mcdowell, Coty | 8:20-cv-64553-MCR-HTC |
| **9840.** | 182291 | Mckinney, James | 8:20-cv-36601-MCR-HTC |
| **9841.** | 17690 | Mills, Aaron | 7:20-cv-95353-MCR-HTC |
| **9842.** | 17758 | Morgan, Alfred | 7:20-cv-95462-MCR-HTC |
| **9843.** | 18179 | Myers, Michael | 7:20-cv-96012-MCR-HTC |
| **9844.** | 157552 | Newton, Kyle | 8:20-cv-02847-MCR-HTC |
| **9845.** | 219575 | Orman, Jeremy | 8:20-cv-64555-MCR-HTC |
| **9846.** | 18024 | Oshon, John | 7:20-cv-99548-MCR-HTC |
| **9847.** | 17409 | Ostrander, Stephen | 7:20-cv-99453-MCR-HTC |
| **9848.** | 254076 | Peacock, Brian | 8:20-cv-87873-MCR-HTC |
| **9849.** | 157094 | Pitcher, Christian | 8:20-cv-28117-MCR-HTC |
| **9850.** | 17973 | Reavy, Jonathon | 7:20-cv-99513-MCR-HTC |
| **9851.** | 95265 | Santana, Moses | 7:20-cv-98242-MCR-HTC |
| **9852.** | 17434 | Schondelmaier, Donald | 7:20-cv-99465-MCR-HTC |
| **9853.** | 17129 | Scott, Aldrick | 7:20-cv-99228-MCR-HTC |
| **9854.** | 17933 | Sherry, Martin | 7:20-cv-99488-MCR-HTC |

| | | | |
|---|---|---|---|
| **9855.** | 17322 | Smith, Christopher | 7:20-cv-99370-MCR-HTC |
| **9856.** | 17697 | Smith, Gilbert | 7:20-cv-99336-MCR-HTC |
| **9857.** | 17641 | Sons, Jason | 7:20-cv-99584-MCR-HTC |
| **9858.** | 18097 | Suesue, Solofa | 7:20-cv-99603-MCR-HTC |
| **9859.** | 18162 | Taylor, Atreyeu | 7:20-cv-99623-MCR-HTC |
| **9860.** | 182300 | Thalman, Brenda | 8:20-cv-36615-MCR-HTC |
| **9861.** | 17899 | Thomas, Jacob | 7:20-cv-99466-MCR-HTC |
| **9862.** | 17554 | Vecchiollo, Michael | 7:20-cv-99518-MCR-HTC |
| **9863.** | 18165 | Vianelli, George | 7:20-cv-99625-MCR-HTC |
| **9864.** | 182302 | Waddle, David | 8:20-cv-36618-MCR-HTC |
| **9865.** | 17380 | Washburn, William | 7:20-cv-99420-MCR-HTC |
| **9866.** | 180870 | Watkins, Thomas | 8:20-cv-04015-MCR-HTC |
| **9867.** | 17247 | Westwood, James | 7:20-cv-99289-MCR-HTC |
| **9868.** | 18164 | Winters, Reanna | 8:20-cv-05914-MCR-HTC |
| **9869.** | 49367 | Schroeder, Anthony | 8:20-cv-12121-MCR-HTC |
| **9870.** | 49380 | Taylor, Michael | 8:20-cv-12168-MCR-HTC |
| **9871.** | 322370 | Abarshi, Bala | 7:21-cv-42605-MCR-HTC |
| **9872.** | 296335 | Acosta, Juan | 7:21-cv-14307-MCR-HTC |
| **9873.** | 296342 | Adams, Jacob | 7:21-cv-14314-MCR-HTC |
| **9874.** | 296350 | Alarcon, Ricardo | 7:21-cv-14322-MCR-HTC |
| **9875.** | 243628 | Alba, Joseph | 8:20-cv-90731-MCR-HTC |
| **9876.** | 296353 | Aldaco, Fabian | 7:21-cv-14325-MCR-HTC |
| **9877.** | 322381 | Allen, Jerome | 7:21-cv-42616-MCR-HTC |
| **9878.** | 305984 | Anderson, Daniel | 7:21-cv-25550-MCR-HTC |
| **9879.** | 296370 | Anderson, Edwin | 7:21-cv-14342-MCR-HTC |
| **9880.** | 286795 | Anderson, Hannah | 7:21-cv-09710-MCR-HTC |
| **9881.** | 305986 | Anderson, Jeffrey | 7:21-cv-25552-MCR-HTC |
| **9882.** | 322387 | Anthony, Heath | 7:21-cv-42622-MCR-HTC |
| **9883.** | 243643 | Armstrong, Willie | 8:20-cv-90746-MCR-HTC |
| **9884.** | 301841 | Arnold, Michael | 7:21-cv-22486-MCR-HTC |
| **9885.** | 263955 | Austin, Rita | 9:20-cv-04016-MCR-HTC |
| **9886.** | 291324 | Axley, Robert | 7:21-cv-11851-MCR-HTC |
| **9887.** | 296389 | Ayala, Brandon | 7:21-cv-14361-MCR-HTC |
| **9888.** | 317992 | Bacon, Karon | 7:21-cv-35772-MCR-HTC |
| **9889.** | 305995 | Bailey, Delmar | 7:21-cv-25561-MCR-HTC |
| **9890.** | 322394 | Bailey, Dominic | 7:21-cv-42629-MCR-HTC |
| **9891.** | 243658 | Bakemeier, Nick | 8:20-cv-90761-MCR-HTC |
| **9892.** | 263957 | Barnes, Anthony | 9:20-cv-04018-MCR-HTC |
| **9893.** | 296416 | Barnes, Jeremaine | 7:21-cv-14388-MCR-HTC |
| **9894.** | 296417 | Barnes, Matthew | 7:21-cv-14389-MCR-HTC |
| **9895.** | 306000 | Barnett, Michael | 7:21-cv-25566-MCR-HTC |
| **9896.** | 318002 | Barnett, Michael | 7:21-cv-35781-MCR-HTC |
| **9897.** | 296420 | Barnum, Emanuel | 7:21-cv-14392-MCR-HTC |
| **9898.** | 318003 | Bass, John | 7:21-cv-35782-MCR-HTC |
| **9899.** | 296428 | Battle, Franklin | 7:21-cv-14400-MCR-HTC |

| | | | |
|---|---|---|---|
| **9900.** | 296431 | Baxter, Michael | 7:21-cv-14403-MCR-HTC |
| **9901.** | 322404 | Bayas, Jessie | 7:21-cv-42639-MCR-HTC |
| **9902.** | 296444 | Belmont, David | 7:21-cv-14416-MCR-HTC |
| **9903.** | 296451 | Bennett, Zachary | 7:21-cv-14423-MCR-HTC |
| **9904.** | 296453 | Benson, Donald | 7:21-cv-14425-MCR-HTC |
| **9905.** | 296454 | Benson, Stosh | 7:21-cv-14426-MCR-HTC |
| **9906.** | 291343 | Berrios, Frank | 7:21-cv-11870-MCR-HTC |
| **9907.** | 296458 | Besvold, Eric | 7:21-cv-14430-MCR-HTC |
| **9908.** | 318013 | Blacks, Brandon | 7:21-cv-35791-MCR-HTC |
| **9909.** | 296476 | Block, William | 7:21-cv-14448-MCR-HTC |
| **9910.** | 318015 | Bloodgood, James | 7:21-cv-35793-MCR-HTC |
| **9911.** | 306011 | Boado, Jennifer | 7:21-cv-25577-MCR-HTC |
| **9912.** | 243692 | Boeddeker, Gary | 8:20-cv-90795-MCR-HTC |
| **9913.** | 322425 | Boekhoven, Carson | 7:21-cv-42660-MCR-HTC |
| **9914.** | 243696 | Bolsins, Chris | 8:20-cv-90799-MCR-HTC |
| **9915.** | 306014 | Bonet, Hector | 7:21-cv-25580-MCR-HTC |
| **9916.** | 318020 | Bonner, Keivion | 7:21-cv-35797-MCR-HTC |
| **9917.** | 263963 | Bonnick, Shea | 9:20-cv-04024-MCR-HTC |
| **9918.** | 296503 | Boyce, Robert | 7:21-cv-14477-MCR-HTC |
| **9919.** | 243702 | Braden, Joshua | 8:20-cv-90805-MCR-HTC |
| **9920.** | 243703 | Bradley, David | 8:20-cv-90806-MCR-HTC |
| **9921.** | 306027 | Brand, James | 7:21-cv-25593-MCR-HTC |
| **9922.** | 296515 | Breed, Christopher | 7:21-cv-14501-MCR-HTC |
| **9923.** | 296523 | Brinsfield, Patrick | 7:21-cv-14517-MCR-HTC |
| **9924.** | 296532 | Brogdon, James | 7:21-cv-14529-MCR-HTC |
| **9925.** | 301866 | Brooks, Dwaine | 7:21-cv-22511-MCR-HTC |
| **9926.** | 296535 | Brown, Alexander | 7:21-cv-14532-MCR-HTC |
| **9927.** | 296539 | Brown, Christopher | 7:21-cv-14536-MCR-HTC |
| **9928.** | 318033 | Brown, Egnechles | 7:21-cv-35809-MCR-HTC |
| **9929.** | 286796 | Brown, Mounia | 7:21-cv-09711-MCR-HTC |
| **9930.** | 263965 | Brown, Patrick | 9:20-cv-04026-MCR-HTC |
| **9931.** | 243710 | Brown, Thomas | 8:20-cv-90813-MCR-HTC |
| **9932.** | 243711 | Brown, Zachary | 8:20-cv-90814-MCR-HTC |
| **9933.** | 243714 | Browne, Benjamin | 8:20-cv-90817-MCR-HTC |
| **9934.** | 296558 | Brunner, Alex | 7:21-cv-14555-MCR-HTC |
| **9935.** | 291360 | Bryant, Laquita | 3:23-cv-20912-MCR-HTC |
| **9936.** | 296565 | Bryant, Titus | 7:21-cv-14562-MCR-HTC |
| **9937.** | 322458 | Bui, Thomas | 7:21-cv-42694-MCR-HTC |
| **9938.** | 322462 | Burch, Kushoun | 7:21-cv-42698-MCR-HTC |
| **9939.** | 296572 | Burke, Aaron | 3:23-cv-14697-MCR-HTC |
| **9940.** | 318041 | Burkhardt, Frank | 7:21-cv-35817-MCR-HTC |
| **9941.** | 243722 | Burleson, Gabriel | 8:20-cv-90825-MCR-HTC |
| **9942.** | 243726 | Burwell, Joseph | 8:20-cv-90829-MCR-HTC |
| **9943.** | 243729 | Bussey, Patrick | 8:20-cv-90832-MCR-HTC |
| **9944.** | 296585 | Butler, Kyle | 7:21-cv-14582-MCR-HTC |

| | | | |
|---|---|---|---|
| **9945.** | 296598 | Calamare, James | 7:21-cv-14595-MCR-HTC |
| **9946.** | 291372 | Caldwell, Ulysessses | 7:21-cv-11899-MCR-HTC |
| **9947.** | 244609 | Calope, Wilbur | 8:20-cv-93360-MCR-HTC |
| **9948.** | 291375 | Cano, Victoria | 3:23-cv-17947-MCR-HTC |
| **9949.** | 296613 | Cargile, Robert | 7:21-cv-14610-MCR-HTC |
| **9950.** | 243738 | Carlton, Daniel | 8:20-cv-90841-MCR-HTC |
| **9951.** | 243753 | Castro, Dale | 8:20-cv-90856-MCR-HTC |
| **9952.** | 296634 | Caudy, Thomas | 7:21-cv-14631-MCR-HTC |
| **9953.** | 306058 | Cave, Patrick | 7:21-cv-25624-MCR-HTC |
| **9954.** | 304588 | Cetoute, Frenol | 7:21-cv-25513-MCR-HTC |
| **9955.** | 296642 | Chacon, Anthony | 7:21-cv-14639-MCR-HTC |
| **9956.** | 296644 | Chaffins, Gary | 7:21-cv-14641-MCR-HTC |
| **9957.** | 243761 | Chandler, Harlyn | 8:20-cv-90864-MCR-HTC |
| **9958.** | 318057 | Chatmon, Murjani | 7:21-cv-34980-MCR-HTC |
| **9959.** | 291390 | Child, Jamie | 7:21-cv-11917-MCR-HTC |
| **9960.** | 296656 | Christensen, William | 7:21-cv-14653-MCR-HTC |
| **9961.** | 280147 | Cintron, Jason | 7:21-cv-02650-MCR-HTC |
| **9962.** | 243773 | Clark, Aundrey | 8:20-cv-90876-MCR-HTC |
| **9963.** | 296665 | Clawson, Jacob | 7:21-cv-14662-MCR-HTC |
| **9964.** | 243779 | Clifford, Joseph | 8:20-cv-90882-MCR-HTC |
| **9965.** | 318065 | Clisby, Justin | 7:21-cv-34988-MCR-HTC |
| **9966.** | 292323 | Clive, Jonathon | 7:21-cv-12749-MCR-HTC |
| **9967.** | 301893 | Coates, Clayton | 7:21-cv-22538-MCR-HTC |
| **9968.** | 301894 | Cofske, Ross | 7:21-cv-22539-MCR-HTC |
| **9969.** | 306068 | Cole, Keith | 7:21-cv-25634-MCR-HTC |
| **9970.** | 318070 | Coleman, Richard | 7:21-cv-34992-MCR-HTC |
| **9971.** | 296685 | Collins, Patrick | 7:21-cv-14682-MCR-HTC |
| **9972.** | 296689 | Colon, Edwin | 7:21-cv-14686-MCR-HTC |
| **9973.** | 296692 | Comfort, Kyle | 7:21-cv-14689-MCR-HTC |
| **9974.** | 291402 | Cook, Eric | 7:21-cv-11929-MCR-HTC |
| **9975.** | 243787 | Cook, James | 8:20-cv-90890-MCR-HTC |
| **9976.** | 243790 | Corbett, Allan | 8:20-cv-90893-MCR-HTC |
| **9977.** | 296716 | Coreno, Robert | 7:21-cv-14713-MCR-HTC |
| **9978.** | 296717 | Corey, Jonathan | 7:21-cv-14714-MCR-HTC |
| **9979.** | 318083 | Costa, Kaulana | 7:21-cv-35003-MCR-HTC |
| **9980.** | 296729 | Couture, Nicholis | 7:21-cv-14726-MCR-HTC |
| **9981.** | 322516 | Cox, Harry | 7:21-cv-42752-MCR-HTC |
| **9982.** | 296749 | Cruz, Joshua | 7:21-cv-14746-MCR-HTC |
| **9983.** | 301911 | Daigle, James | 7:21-cv-22556-MCR-HTC |
| **9984.** | 296775 | Davis, Aaron | 7:21-cv-14772-MCR-HTC |
| **9985.** | 243814 | Davis, Christopher | 8:20-cv-90917-MCR-HTC |
| **9986.** | 243806 | Davis, Gertraven | 8:20-cv-90909-MCR-HTC |
| **9987.** | 296783 | Davis, Keone | 7:21-cv-14780-MCR-HTC |
| **9988.** | 243817 | Davis, Logan | 8:20-cv-90920-MCR-HTC |
| **9989.** | 243813 | Davis, Robert | 8:20-cv-90916-MCR-HTC |

| | | | |
|---|---|---|---|
| **9990.** | 296790 | Davis, Wayne | 3:23-cv-21636-MCR-HTC |
| **9991.** | 243810 | Davis, William | 8:20-cv-90913-MCR-HTC |
| **9992.** | 243819 | Dawson, James | 8:20-cv-90922-MCR-HTC |
| **9993.** | 296792 | Dawson, Jimmie | 7:21-cv-14789-MCR-HTC |
| **9994.** | 296794 | Day, Ricky | 7:21-cv-14791-MCR-HTC |
| **9995.** | 291427 | Deavila, Sara | 7:21-cv-11954-MCR-HTC |
| **9996.** | 306099 | Deavult, Stephen | 7:21-cv-25665-MCR-HTC |
| **9997.** | 322544 | Decker, Mason | 7:21-cv-42780-MCR-HTC |
| **9998.** | 296797 | Dejesus-Walker, Gary | 7:21-cv-14794-MCR-HTC |
| **9999.** | 301923 | Dever, Leslie | 7:21-cv-22568-MCR-HTC |
| **10000.** | 322552 | Dimichele, Andrew | 7:21-cv-42788-MCR-HTC |
| **10001.** | 291434 | Dixson, Sean | 7:21-cv-11961-MCR-HTC |
| **10002.** | 263984 | Dockery, Kenny | 9:20-cv-04045-MCR-HTC |
| **10003.** | 296832 | Domingsil, Roland | 7:21-cv-14829-MCR-HTC |
| **10004.** | 322554 | Dominguez, Christian | 7:21-cv-42790-MCR-HTC |
| **10005.** | 296835 | Donnell, Joshua | 7:21-cv-14832-MCR-HTC |
| **10006.** | 306112 | Dotson, Ketrick | 7:21-cv-25678-MCR-HTC |
| **10007.** | 296840 | Dover, Kinney | 7:21-cv-14837-MCR-HTC |
| **10008.** | 296841 | Dozier, Corey | 7:21-cv-14838-MCR-HTC |
| **10009.** | 296843 | Draper, Sean | 7:21-cv-14840-MCR-HTC |
| **10010.** | 296846 | Driver, Dustin | 7:21-cv-14843-MCR-HTC |
| **10011.** | 296849 | Dryden, Christopher | 7:21-cv-14846-MCR-HTC |
| **10012.** | 301930 | Dudek, Cody | 7:21-cv-22575-MCR-HTC |
| **10013.** | 322562 | Duello, Benjamin | 7:21-cv-42798-MCR-HTC |
| **10014.** | 296854 | Duncan, James | 7:21-cv-14851-MCR-HTC |
| **10015.** | 301933 | Dunmire, Richard | 7:21-cv-22578-MCR-HTC |
| **10016.** | 296870 | Eastland, Christopher | 7:21-cv-14867-MCR-HTC |
| **10017.** | 243846 | Eastman, Shawn | 8:20-cv-90949-MCR-HTC |
| **10018.** | 318121 | Eddy, Matthew | 7:21-cv-35040-MCR-HTC |
| **10019.** | 243848 | Edenfield, Jason | 8:20-cv-90951-MCR-HTC |
| **10020.** | 296872 | Edgett, Russell | 7:21-cv-14869-MCR-HTC |
| **10021.** | 306121 | Edington, Amy | 7:21-cv-25687-MCR-HTC |
| **10022.** | 296874 | Edmondson, Robin | 7:21-cv-14871-MCR-HTC |
| **10023.** | 296875 | Edmunds, Derek | 7:21-cv-14872-MCR-HTC |
| **10024.** | 322569 | Egly, Christopher | 7:21-cv-42805-MCR-HTC |
| **10025.** | 243845 | Eisenhauer, Donald | 8:20-cv-90948-MCR-HTC |
| **10026.** | 318125 | Elder, Leowen | 7:21-cv-35044-MCR-HTC |
| **10027.** | 296887 | Elsberry, Earl | 7:21-cv-14884-MCR-HTC |
| **10028.** | 318129 | Emeagwali, Edith | 7:21-cv-35047-MCR-HTC |
| **10029.** | 243855 | English, Edward | 8:20-cv-90958-MCR-HTC |
| **10030.** | 318132 | Escobedo, David | 7:21-cv-35050-MCR-HTC |
| **10031.** | 322581 | Farnham, Paul | 7:21-cv-42817-MCR-HTC |
| **10032.** | 322582 | Fefee, Raymond | 7:21-cv-42818-MCR-HTC |
| **10033.** | 243876 | Fenoglia, Timothy | 8:20-cv-90979-MCR-HTC |
| **10034.** | 296917 | Fernandez, Armando | 7:21-cv-14914-MCR-HTC |

| | | | |
|---|---|---|---|
| **10035.** | 322585 | Fiedler, John | 7:21-cv-42821-MCR-HTC |
| **10036.** | 306139 | Finlay, Wesley | 7:21-cv-25705-MCR-HTC |
| **10037.** | 243880 | Fischer, Daniel | 8:20-cv-90983-MCR-HTC |
| **10038.** | 296937 | Fitzgerald, Michael | 7:21-cv-14934-MCR-HTC |
| **10039.** | 296942 | Flatt, Matthew | 7:21-cv-14967-MCR-HTC |
| **10040.** | 306142 | Flewelling, David | 3:23-cv-17971-MCR-HTC |
| **10041.** | 291461 | Flores, Nicolas | 7:21-cv-11989-MCR-HTC |
| **10042.** | 301943 | Fluharty, Bryan | 7:21-cv-22588-MCR-HTC |
| **10043.** | 322587 | Fonseca, Hector | 7:21-cv-42823-MCR-HTC |
| **10044.** | 286790 | Forbes, Stephen | 7:21-cv-09705-MCR-HTC |
| **10045.** | 296950 | Ford, Cynthia | 7:21-cv-14983-MCR-HTC |
| **10046.** | 243888 | Foster, Martin | 8:20-cv-90991-MCR-HTC |
| **10047.** | 243893 | Fowler, Nathan | 8:20-cv-90996-MCR-HTC |
| **10048.** | 318146 | Fox, Jason | 7:21-cv-35064-MCR-HTC |
| **10049.** | 243898 | Frangos, Alex | 8:20-cv-91001-MCR-HTC |
| **10050.** | 301952 | Franklin, Bryan | 7:21-cv-22597-MCR-HTC |
| **10051.** | 306148 | Frederick, Lataura | 7:21-cv-25714-MCR-HTC |
| **10052.** | 322591 | Fredericks, Susan | 7:21-cv-42827-MCR-HTC |
| **10053.** | 243905 | Fuller, Terod | 8:20-cv-91008-MCR-HTC |
| **10054.** | 296969 | Fuller, Theodore | 7:21-cv-15034-MCR-HTC |
| **10055.** | 243906 | Fulmer, James | 8:20-cv-91009-MCR-HTC |
| **10056.** | 296979 | Galindez, Irving | 7:21-cv-15065-MCR-HTC |
| **10057.** | 318153 | Gallegos, Adonis | 7:21-cv-35071-MCR-HTC |
| **10058.** | 322604 | Garrett, Thomas | 7:21-cv-42840-MCR-HTC |
| **10059.** | 301964 | Gaston, Taurean | 7:21-cv-22609-MCR-HTC |
| **10060.** | 297004 | Gauge, Mitchell | 7:21-cv-15129-MCR-HTC |
| **10061.** | 322606 | Gearlds, Delisa | 7:21-cv-42842-MCR-HTC |
| **10062.** | 318162 | Gilliam, Dernell | 3:23-cv-07907-MCR-HTC |
| **10063.** | 291477 | Gilliard, Sterling | 7:21-cv-12005-MCR-HTC |
| **10064.** | 291482 | Glymp, Antoinette | 7:21-cv-12010-MCR-HTC |
| **10065.** | 322619 | Gonzales, Gilberto | 7:21-cv-42855-MCR-HTC |
| **10066.** | 306162 | Gonzales, Manuel | 7:21-cv-25728-MCR-HTC |
| **10067.** | 297040 | Gonzalez, Luis | 7:21-cv-15204-MCR-HTC |
| **10068.** | 243938 | Goodson, Hunter | 8:20-cv-91041-MCR-HTC |
| **10069.** | 280178 | Gordon, Eric | 7:21-cv-02681-MCR-HTC |
| **10070.** | 291486 | Gotay, William | 7:21-cv-12014-MCR-HTC |
| **10071.** | 292337 | Grant, Porshia | 7:21-cv-12763-MCR-HTC |
| **10072.** | 297062 | Gray, Corey | 7:21-cv-15249-MCR-HTC |
| **10073.** | 243944 | Gray, Myra | 8:20-cv-91047-MCR-HTC |
| **10074.** | 322634 | Griffin, Latherio | 7:21-cv-42870-MCR-HTC |
| **10075.** | 297084 | Gullett, John | 7:21-cv-15295-MCR-HTC |
| **10076.** | 280182 | Guzman, Benny | 7:21-cv-02685-MCR-HTC |
| **10077.** | 243956 | Hackert, Kenneth | 8:20-cv-89438-MCR-HTC |
| **10078.** | 243959 | Hagy, Mike | 8:20-cv-89441-MCR-HTC |
| **10079.** | 243960 | Hall, David | 8:20-cv-89442-MCR-HTC |

| | | | |
|---|---|---|---|
| **10080.** | 280183 | Hall, Paul | 7:21-cv-02686-MCR-HTC |
| **10081.** | 318189 | Hallinan, Nick | 3:23-cv-14729-MCR-HTC |
| **10082.** | 301985 | Hamann, Adam | 7:21-cv-22630-MCR-HTC |
| **10083.** | 243963 | Hamilton, John | 8:20-cv-89445-MCR-HTC |
| **10084.** | 318192 | Hampton, Dashawn | 7:21-cv-35109-MCR-HTC |
| **10085.** | 297104 | Hampton, Tamara | 7:21-cv-15337-MCR-HTC |
| **10086.** | 291502 | Hankton-Wilbon, Cinnamon | 7:21-cv-12030-MCR-HTC |
| **10087.** | 243966 | Hannifin, Patrick | 8:20-cv-89448-MCR-HTC |
| **10088.** | 297106 | Hanniford, Marcella | 7:21-cv-15341-MCR-HTC |
| **10089.** | 306183 | Hardeman, Carlos | 7:21-cv-25749-MCR-HTC |
| **10090.** | 297111 | Hardin, Herbert | 7:21-cv-15351-MCR-HTC |
| **10091.** | 301986 | Hardman, Mason | 7:21-cv-22631-MCR-HTC |
| **10092.** | 243968 | Hare, Joshua | 8:20-cv-89450-MCR-HTC |
| **10093.** | 297126 | Harris, Kenneth | 7:21-cv-15382-MCR-HTC |
| **10094.** | 243973 | Harris, Kirk | 8:20-cv-89455-MCR-HTC |
| **10095.** | 322654 | Harris, Raphael | 7:21-cv-42889-MCR-HTC |
| **10096.** | 297130 | Harshaw, Branden | 7:21-cv-15391-MCR-HTC |
| **10097.** | 286798 | Hatcher, Thomas | 7:21-cv-09713-MCR-HTC |
| **10098.** | 243977 | Hatfield-Reavis, Willis | 8:20-cv-89459-MCR-HTC |
| **10099.** | 301990 | Heathman, Ryan | 7:21-cv-22635-MCR-HTC |
| **10100.** | 297145 | Hedgepeth, Jonathan | 7:21-cv-15421-MCR-HTC |
| **10101.** | 297146 | Hedger, Russell | 7:21-cv-15423-MCR-HTC |
| **10102.** | 297150 | Hemann, Michael | 7:21-cv-15432-MCR-HTC |
| **10103.** | 297155 | Hengen, Timothy | 7:21-cv-15442-MCR-HTC |
| **10104.** | 306197 | Henley, Lynntesha | 7:21-cv-25763-MCR-HTC |
| **10105.** | 243990 | Henslee, Jeffrey | 8:20-cv-89472-MCR-HTC |
| **10106.** | 301994 | Hernandez, Elisamuel | 7:21-cv-22639-MCR-HTC |
| **10107.** | 243991 | Hernandez, Michael | 8:20-cv-89473-MCR-HTC |
| **10108.** | 243998 | Hetherington, Anthony | 8:20-cv-89480-MCR-HTC |
| **10109.** | 297178 | Hill, Bradley | 7:21-cv-15489-MCR-HTC |
| **10110.** | 297179 | Hill, James | 7:21-cv-15491-MCR-HTC |
| **10111.** | 297180 | Hill, Jaqwam | 7:21-cv-15493-MCR-HTC |
| **10112.** | 297181 | Hill, Samuel | 7:21-cv-15496-MCR-HTC |
| **10113.** | 244005 | Hillman, Jacob | 8:20-cv-89487-MCR-HTC |
| **10114.** | 244007 | Hing, Warren | 8:20-cv-89489-MCR-HTC |
| **10115.** | 244008 | Hischke, Justin | 8:20-cv-89490-MCR-HTC |
| **10116.** | 244009 | Hobson, Brent | 8:20-cv-89491-MCR-HTC |
| **10117.** | 297186 | Hobson, Charlie | 7:21-cv-15506-MCR-HTC |
| **10118.** | 318208 | Hofsheier, Tyler | 7:21-cv-35125-MCR-HTC |
| **10119.** | 286744 | Hollins, Curtis | 7:21-cv-09659-MCR-HTC |
| **10120.** | 306212 | Holman, Lonnie | 7:21-cv-25778-MCR-HTC |
| **10121.** | 244014 | Hooker, Scott | 8:20-cv-89496-MCR-HTC |
| **10122.** | 291519 | Hoppe, John | 7:21-cv-12047-MCR-HTC |
| **10123.** | 297212 | House, Jeffrey | 7:21-cv-16028-MCR-HTC |
| **10124.** | 297213 | Howard, Christopher | 7:21-cv-16030-MCR-HTC |

| | | | |
|---|---|---|---|
| **10125.** | 297214 | Howard, Derrick | 7:21-cv-16031-MCR-HTC |
| **10126.** | 292351 | Hubbard, Shawn | 7:21-cv-12777-MCR-HTC |
| **10127.** | 291521 | Hubbert, Ronald | 7:21-cv-12049-MCR-HTC |
| **10128.** | 291522 | Hudson, Levi | 7:21-cv-12050-MCR-HTC |
| **10129.** | 297232 | Hunt, Benard | 7:21-cv-16049-MCR-HTC |
| **10130.** | 297234 | Hunt, Travis | 7:21-cv-16051-MCR-HTC |
| **10131.** | 373469 | Hunter, David | 3:22-cv-18806-MCR-HTC |
| **10132.** | 318219 | Hunziker, Dan | 7:21-cv-35133-MCR-HTC |
| **10133.** | 302006 | Hyde, Robert | 7:21-cv-22651-MCR-HTC |
| **10134.** | 302046 | Iehl, Echo | 7:21-cv-22691-MCR-HTC |
| **10135.** | 297255 | Ivory, Eric | 7:21-cv-16072-MCR-HTC |
| **10136.** | 318226 | Jackson, Cortney | 7:21-cv-35139-MCR-HTC |
| **10137.** | 297260 | Jackson, Deborah | 7:21-cv-16080-MCR-HTC |
| **10138.** | 291527 | Jackson, Vance | 7:21-cv-12055-MCR-HTC |
| **10139.** | 318231 | Jacobs, Kyle | 7:21-cv-35144-MCR-HTC |
| **10140.** | 322705 | Jaenecke, William | 7:21-cv-42940-MCR-HTC |
| **10141.** | 297271 | Jamerson, Bruce | 7:21-cv-16103-MCR-HTC |
| **10142.** | 322706 | James, Kenneth | 7:21-cv-42941-MCR-HTC |
| **10143.** | 322707 | James, Kyle | 7:21-cv-42942-MCR-HTC |
| **10144.** | 322708 | James, Tiedrick | 7:21-cv-42943-MCR-HTC |
| **10145.** | 297276 | Jassal, Aftab | 7:21-cv-16113-MCR-HTC |
| **10146.** | 244039 | Jauregui, James | 8:20-cv-89520-MCR-HTC |
| **10147.** | 244041 | Jenkins, Alex | 8:20-cv-89522-MCR-HTC |
| **10148.** | 244042 | Jennings, Sara | 8:20-cv-89523-MCR-HTC |
| **10149.** | 291532 | Jett, Ernest | 3:23-cv-18039-MCR-HTC |
| **10150.** | 297290 | Jimenez, Ricky | 7:21-cv-16141-MCR-HTC |
| **10151.** | 297291 | Johnson, Alex | 7:21-cv-16143-MCR-HTC |
| **10152.** | 297292 | Johnson, Alice | 7:21-cv-16145-MCR-HTC |
| **10153.** | 297302 | Johnson, Mickey | 7:21-cv-16164-MCR-HTC |
| **10154.** | 297303 | Johnson, Mikhael | 7:21-cv-16166-MCR-HTC |
| **10155.** | 302018 | Johnson, Steven | 7:21-cv-22663-MCR-HTC |
| **10156.** | 318242 | Jointer, Jason | 7:21-cv-35155-MCR-HTC |
| **10157.** | 318243 | Jones, Akila | 7:21-cv-35156-MCR-HTC |
| **10158.** | 297314 | Jones, Brad | 7:21-cv-16181-MCR-HTC |
| **10159.** | 297315 | Jones, Cameron | 7:21-cv-16182-MCR-HTC |
| **10160.** | 244058 | Jones, Jeremy | 8:20-cv-89539-MCR-HTC |
| **10161.** | 280203 | Jones, Jonathan | 7:21-cv-02706-MCR-HTC |
| **10162.** | 244059 | Jones, Michael | 8:20-cv-89540-MCR-HTC |
| **10163.** | 306233 | Jones, Quincy | 7:21-cv-25799-MCR-HTC |
| **10164.** | 297334 | Joppa, Chip | 7:21-cv-16201-MCR-HTC |
| **10165.** | 297338 | Joseph, Will | 7:21-cv-16205-MCR-HTC |
| **10166.** | 244066 | Judge, Richard | 8:20-cv-89547-MCR-HTC |
| **10167.** | 244037 | Justin, James | 8:20-cv-89518-MCR-HTC |
| **10168.** | 297344 | Kamau, Joseph | 7:21-cv-16211-MCR-HTC |
| **10169.** | 244068 | Kappler, Benjamin | 8:20-cv-89549-MCR-HTC |

| | | | |
|---|---|---|---|
| **10170.** | 297350 | Keller, Austin | 7:21-cv-16217-MCR-HTC |
| **10171.** | 306244 | Kendrick, Derrick | 7:21-cv-25810-MCR-HTC |
| **10172.** | 318256 | Kendrick, Tyler | 3:23-cv-18768-MCR-HTC |
| **10173.** | 297365 | Kihoi, Herbert | 7:21-cv-16232-MCR-HTC |
| **10174.** | 297376 | Kitchen, Jared | 7:21-cv-16243-MCR-HTC |
| **10175.** | 302030 | Knight, Deandre | 7:21-cv-22675-MCR-HTC |
| **10176.** | 291567 | Koeppel, Christopher | 7:21-cv-12095-MCR-HTC |
| **10177.** | 297381 | Krah, Jonathan | 7:21-cv-16248-MCR-HTC |
| **10178.** | 291568 | Krause, Erica | 7:21-cv-12096-MCR-HTC |
| **10179.** | 322748 | Krueger, Johnnie | 3:23-cv-18081-MCR-HTC |
| **10180.** | 244092 | Kruse, Samuel | 8:20-cv-89573-MCR-HTC |
| **10181.** | 244093 | Kuhn, Joseph | 8:20-cv-89574-MCR-HTC |
| **10182.** | 297392 | Laas, Amanda | 7:21-cv-16259-MCR-HTC |
| **10183.** | 244097 | Lacy, Christopher | 8:20-cv-89578-MCR-HTC |
| **10184.** | 297395 | Lafountain, Jordan | 7:21-cv-16262-MCR-HTC |
| **10185.** | 297399 | Lakhdar, Derrick | 7:21-cv-16266-MCR-HTC |
| **10186.** | 244105 | Lanclos, Latrice | 8:20-cv-89837-MCR-HTC |
| **10187.** | 297409 | Lantz, Stephen | 7:21-cv-16276-MCR-HTC |
| **10188.** | 297411 | Lapierre, Randi | 7:21-cv-16278-MCR-HTC |
| **10189.** | 306257 | Larson, Paul | 7:21-cv-25823-MCR-HTC |
| **10190.** | 297414 | Lassiter, Keith | 7:21-cv-16281-MCR-HTC |
| **10191.** | 302040 | Laughter, Franz | 7:21-cv-22685-MCR-HTC |
| **10192.** | 322758 | Layfield, Travis | 7:21-cv-42993-MCR-HTC |
| **10193.** | 318279 | Leach, Stephen | 7:21-cv-35242-MCR-HTC |
| **10194.** | 297423 | Leadingham, Marylou | 7:21-cv-16290-MCR-HTC |
| **10195.** | 306264 | Lee, David | 7:21-cv-25830-MCR-HTC |
| **10196.** | 297435 | Lemperle, Michael | 7:21-cv-16302-MCR-HTC |
| **10197.** | 297436 | Lemus, Christopher | 7:21-cv-16303-MCR-HTC |
| **10198.** | 297440 | Leonard, Kevin | 7:21-cv-16307-MCR-HTC |
| **10199.** | 244119 | Lester, Tommie | 8:20-cv-89851-MCR-HTC |
| **10200.** | 264022 | Limon, Arthur | 9:20-cv-04441-MCR-HTC |
| **10201.** | 322772 | Lipscomb, Richard | 7:21-cv-43007-MCR-HTC |
| **10202.** | 244129 | Little, David | 8:20-cv-89861-MCR-HTC |
| **10203.** | 244130 | Little, Joseph | 8:20-cv-89862-MCR-HTC |
| **10204.** | 297460 | Locklear, Kimberly | 7:21-cv-16327-MCR-HTC |
| **10205.** | 297463 | Lombardo, Paul | 7:21-cv-16330-MCR-HTC |
| **10206.** | 306272 | Lompe, Keith | 7:21-cv-25838-MCR-HTC |
| **10207.** | 297464 | Loncorich, Hadeon | 3:23-cv-18234-MCR-HTC |
| **10208.** | 322778 | Long, Zebulon | 7:21-cv-43013-MCR-HTC |
| **10209.** | 244138 | Lopez, Philip | 8:20-cv-89870-MCR-HTC |
| **10210.** | 322781 | Lostumbo, Gabriella | 7:21-cv-43016-MCR-HTC |
| **10211.** | 306277 | Love, Kenneth | 7:21-cv-25843-MCR-HTC |
| **10212.** | 244143 | Lowe, Garland | 8:20-cv-89875-MCR-HTC |
| **10213.** | 322785 | Luttrell, Patrick | 7:21-cv-43020-MCR-HTC |
| **10214.** | 297488 | Lynch, Justin | 7:21-cv-16355-MCR-HTC |

| | | | |
|---|---|---|---|
| **10215.** | 286747 | Macdonald, Archibald | 7:21-cv-09662-MCR-HTC |
| **10216.** | 297492 | Mack, Ronald | 7:21-cv-15047-MCR-HTC |
| **10217.** | 297494 | Mackey, Reginald | 7:21-cv-15053-MCR-HTC |
| **10218.** | 318302 | Martin, Brent | 7:21-cv-35263-MCR-HTC |
| **10219.** | 244179 | Martinez -Cortes, Emmanuel | 8:20-cv-90242-MCR-HTC |
| **10220.** | 322806 | Martinez, Estevan | 7:21-cv-43041-MCR-HTC |
| **10221.** | 297525 | Martinez, Flavio | 7:21-cv-15128-MCR-HTC |
| **10222.** | 291610 | Martinez-Acevedo, Francisco | 7:21-cv-12138-MCR-HTC |
| **10223.** | 297527 | Martucio, Stephen | 7:21-cv-15132-MCR-HTC |
| **10224.** | 297529 | Mask, Brian | 7:21-cv-15136-MCR-HTC |
| **10225.** | 244180 | Mason, Justin | 8:20-cv-90244-MCR-HTC |
| **10226.** | 297531 | Massamore, Paul | 7:21-cv-15140-MCR-HTC |
| **10227.** | 244184 | Mayberry, Jerry | 8:20-cv-90254-MCR-HTC |
| **10228.** | 306293 | Mccandless, Joshua | 7:21-cv-25859-MCR-HTC |
| **10229.** | 264030 | Mcgee, Larry | 9:20-cv-04449-MCR-HTC |
| **10230.** | 306295 | Mcghee, Matthew | 7:21-cv-25861-MCR-HTC |
| **10231.** | 291621 | Mcginnis, John | 7:21-cv-12149-MCR-HTC |
| **10232.** | 291627 | Mcnichols, Michael | 7:21-cv-12155-MCR-HTC |
| **10233.** | 244210 | Mero, Larry-Vince | 8:20-cv-90319-MCR-HTC |
| **10234.** | 244212 | Meyers, Richard | 8:20-cv-90324-MCR-HTC |
| **10235.** | 244215 | Mickonen, Philmon | 8:20-cv-90330-MCR-HTC |
| **10236.** | 297601 | Miller, Matthew | 7:21-cv-15275-MCR-HTC |
| **10237.** | 297614 | Mirambeau, Stephen | 7:21-cv-15300-MCR-HTC |
| **10238.** | 297621 | Mollett, Jason | 7:21-cv-15313-MCR-HTC |
| **10239.** | 244228 | Moloch, Matthew | 8:20-cv-90360-MCR-HTC |
| **10240.** | 322839 | Moore, Brad | 3:23-cv-18257-MCR-HTC |
| **10241.** | 297635 | Moore, Kevin | 7:21-cv-15340-MCR-HTC |
| **10242.** | 244233 | Moppin, Dylen | 8:20-cv-90373-MCR-HTC |
| **10243.** | 322841 | Moreno, Angelina | 7:21-cv-43077-MCR-HTC |
| **10244.** | 306319 | Morissette, Nathaniel | 7:21-cv-25885-MCR-HTC |
| **10245.** | 318346 | Morrow, Cory | 7:21-cv-35302-MCR-HTC |
| **10246.** | 297648 | Morse, Michael | 7:21-cv-15365-MCR-HTC |
| **10247.** | 297650 | Moser, Bryan | 7:21-cv-15369-MCR-HTC |
| **10248.** | 322848 | Mulligan, Joseph | 7:21-cv-43084-MCR-HTC |
| **10249.** | 322850 | Murphy, Brittney | 7:21-cv-43086-MCR-HTC |
| **10250.** | 264034 | Murphy, Jamal | 9:20-cv-04453-MCR-HTC |
| **10251.** | 297663 | Muse, Terry | 7:21-cv-15394-MCR-HTC |
| **10252.** | 297670 | Myrick, Darryl | 7:21-cv-15408-MCR-HTC |
| **10253.** | 318353 | Nash, William | 7:21-cv-35308-MCR-HTC |
| **10254.** | 297677 | Natal, Victor | 7:21-cv-15422-MCR-HTC |
| **10255.** | 306331 | Nathasingh, Candice | 7:21-cv-25897-MCR-HTC |
| **10256.** | 297682 | Nelson, Charles | 7:21-cv-15431-MCR-HTC |
| **10257.** | 297683 | Nelson, Cole | 7:21-cv-15433-MCR-HTC |
| **10258.** | 244256 | Nelson, Justin | 8:20-cv-90427-MCR-HTC |
| **10259.** | 244261 | Nicely, Corey | 8:20-cv-90438-MCR-HTC |

| | | | |
|---|---|---|---|
| **10260.** | 322860 | Nilson, Austin | 7:21-cv-43096-MCR-HTC |
| **10261.** | 244264 | Nojadera, Chris | 8:20-cv-90445-MCR-HTC |
| **10262.** | 297704 | Nolder, Daisy | 7:21-cv-15474-MCR-HTC |
| **10263.** | 322861 | Nolin, James | 7:21-cv-43097-MCR-HTC |
| **10264.** | 291658 | Nowland, William | 7:21-cv-12186-MCR-HTC |
| **10265.** | 297710 | Nulty, David | 7:21-cv-15486-MCR-HTC |
| **10266.** | 302097 | Obrien, John | 7:21-cv-22742-MCR-HTC |
| **10267.** | 302099 | O'Donoghue, Joshua | 7:21-cv-22744-MCR-HTC |
| **10268.** | 297716 | O'Hara, Rodney | 7:21-cv-15497-MCR-HTC |
| **10269.** | 297718 | Oleske, Kelly | 7:21-cv-15501-MCR-HTC |
| **10270.** | 322871 | Orozco, Brenda | 7:21-cv-43106-MCR-HTC |
| **10271.** | 291666 | Owen, Michael | 7:21-cv-12194-MCR-HTC |
| **10272.** | 322875 | Owen, William | 7:21-cv-43110-MCR-HTC |
| **10273.** | 297735 | Owens, Philip | 3:22-cv-05951-MCR-HTC |
| **10274.** | 297739 | Pacheco, Eddy | 7:21-cv-15529-MCR-HTC |
| **10275.** | 297746 | Palmeri-Driver, Jeremiah | 7:21-cv-15536-MCR-HTC |
| **10276.** | 318369 | Park, Brandon | 7:21-cv-35324-MCR-HTC |
| **10277.** | 297750 | Parker, Brandon | 7:21-cv-15540-MCR-HTC |
| **10278.** | 297755 | Parks, Ellis | 7:21-cv-15545-MCR-HTC |
| **10279.** | 291670 | Parks, Nathan | 7:21-cv-12198-MCR-HTC |
| **10280.** | 322880 | Parks, Stanford | 7:21-cv-43115-MCR-HTC |
| **10281.** | 306350 | Parra Camacho, Bruno | 7:21-cv-25916-MCR-HTC |
| **10282.** | 297758 | Parrish, Marcus | 7:21-cv-15548-MCR-HTC |
| **10283.** | 244284 | Patterson, Charles | 8:20-cv-90493-MCR-HTC |
| **10284.** | 297765 | Paul, Parryzh | 7:21-cv-15555-MCR-HTC |
| **10285.** | 297767 | Paxton, Zachary | 7:21-cv-15557-MCR-HTC |
| **10286.** | 297775 | Pena, Marco | 7:21-cv-15565-MCR-HTC |
| **10287.** | 244294 | Pereira, Justin | 8:20-cv-90517-MCR-HTC |
| **10288.** | 244299 | Pettitt, Jason | 8:20-cv-90529-MCR-HTC |
| **10289.** | 322895 | Phelps, Joseph | 7:21-cv-43131-MCR-HTC |
| **10290.** | 297791 | Phillips, Glenn | 7:21-cv-15581-MCR-HTC |
| **10291.** | 297794 | Piazza, Corey | 7:21-cv-15584-MCR-HTC |
| **10292.** | 322897 | Picente, Anthony | 7:21-cv-43133-MCR-HTC |
| **10293.** | 302112 | Pinson, Sherrel | 7:21-cv-22757-MCR-HTC |
| **10294.** | 297812 | Poleto, James | 3:23-cv-18781-MCR-HTC |
| **10295.** | 297816 | Poole, Jason | 7:21-cv-15606-MCR-HTC |
| **10296.** | 291684 | Poppenga, Nathan | 7:21-cv-12212-MCR-HTC |
| **10297.** | 297821 | Porter, Brian | 7:21-cv-15611-MCR-HTC |
| **10298.** | 297826 | Poster, Michael | 7:21-cv-15616-MCR-HTC |
| **10299.** | 297829 | Potter, Richard | 7:21-cv-15619-MCR-HTC |
| **10300.** | 306369 | Powell, Dion | 7:21-cv-25935-MCR-HTC |
| **10301.** | 322910 | Pratt, Queshan | 7:21-cv-43153-MCR-HTC |
| **10302.** | 286785 | Price, Henry | 7:21-cv-09700-MCR-HTC |
| **10303.** | 318387 | Priddy, Andrew | 7:21-cv-35341-MCR-HTC |
| **10304.** | 318388 | Pugh, Tramayne | 7:21-cv-35342-MCR-HTC |

| | | | |
|---|---|---|---|
| **10305.** | 291692 | Pulido, Juan | 7:21-cv-12220-MCR-HTC |
| **10306.** | 291693 | Putman, Ethann | 7:21-cv-12221-MCR-HTC |
| **10307.** | 244325 | Quillar, Jovan | 8:20-cv-91148-MCR-HTC |
| **10308.** | 291694 | Quinn, Aaron | 7:21-cv-12222-MCR-HTC |
| **10309.** | 322918 | Racine, Ronald | 7:21-cv-43171-MCR-HTC |
| **10310.** | 244331 | Ragan, Aaron | 8:20-cv-91244-MCR-HTC |
| **10311.** | 244335 | Ramos, Charlie | 8:20-cv-91253-MCR-HTC |
| **10312.** | 286737 | Ramos, Jerry | 7:21-cv-09652-MCR-HTC |
| **10313.** | 286740 | Ramos, Kimberley | 7:21-cv-09655-MCR-HTC |
| **10314.** | 280267 | Raniero, Roberto | 7:21-cv-02770-MCR-HTC |
| **10315.** | 244338 | Rasmusson, Tyler | 8:20-cv-91261-MCR-HTC |
| **10316.** | 264046 | Reed, Martin | 9:20-cv-05545-MCR-HTC |
| **10317.** | 244340 | Reese, Bobby | 8:20-cv-91265-MCR-HTC |
| **10318.** | 244339 | Reese, Samuel | 8:20-cv-91263-MCR-HTC |
| **10319.** | 291702 | Restivo, Michael | 3:23-cv-10594-MCR-HTC |
| **10320.** | 297889 | Reyes, Matthew | 7:21-cv-15724-MCR-HTC |
| **10321.** | 318397 | Rice, Hugh | 7:21-cv-35350-MCR-HTC |
| **10322.** | 292389 | Richards, Demon | 7:21-cv-12815-MCR-HTC |
| **10323.** | 297899 | Richards, Tristan | 7:21-cv-15734-MCR-HTC |
| **10324.** | 318399 | Richardson, Clifford | 7:21-cv-35352-MCR-HTC |
| **10325.** | 244351 | Ridley, Zachary | 8:20-cv-91294-MCR-HTC |
| **10326.** | 302130 | Riggens, Jordon | 7:21-cv-22775-MCR-HTC |
| **10327.** | 297907 | Rightman, Matthew | 7:21-cv-15742-MCR-HTC |
| **10328.** | 322938 | Rightmyer, Michelle | 7:21-cv-43607-MCR-HTC |
| **10329.** | 297909 | Riley, Lamont | 7:21-cv-15744-MCR-HTC |
| **10330.** | 244358 | Roach, Kenneth | 8:20-cv-91311-MCR-HTC |
| **10331.** | 302134 | Roberson, Jamie | 7:21-cv-22779-MCR-HTC |
| **10332.** | 297929 | Roberts, Daniel | 7:21-cv-15764-MCR-HTC |
| **10333.** | 302135 | Roberts, Jordan | 7:21-cv-22780-MCR-HTC |
| **10334.** | 322946 | Roberts, Neal | 7:21-cv-43615-MCR-HTC |
| **10335.** | 304653 | Roberts, Willie | 7:21-cv-25519-MCR-HTC |
| **10336.** | 322949 | Robertson, Cedetric | 7:21-cv-43618-MCR-HTC |
| **10337.** | 297934 | Robinson, Adrian | 7:21-cv-15769-MCR-HTC |
| **10338.** | 291712 | Robinson, Karen | 7:21-cv-12240-MCR-HTC |
| **10339.** | 306393 | Robinson, Vincent | 7:21-cv-25959-MCR-HTC |
| **10340.** | 297952 | Rodriguez, Israel | 7:21-cv-15787-MCR-HTC |
| **10341.** | 291715 | Rogers, Kyle | 7:21-cv-12243-MCR-HTC |
| **10342.** | 244377 | Romutis, Scott | 8:20-cv-91358-MCR-HTC |
| **10343.** | 291718 | Rood, Ricky | 7:21-cv-12246-MCR-HTC |
| **10344.** | 306400 | Ros, Candice | 7:21-cv-25966-MCR-HTC |
| **10345.** | 302144 | Rosa, Orlando | 7:21-cv-22789-MCR-HTC |
| **10346.** | 291720 | Rosales, Christopher | 7:21-cv-12248-MCR-HTC |
| **10347.** | 302148 | Ruiz, Lawanda | 7:21-cv-22793-MCR-HTC |
| **10348.** | 297975 | Russ, Timothy | 7:21-cv-15810-MCR-HTC |
| **10349.** | 297979 | Russell, Isaac | 7:21-cv-15814-MCR-HTC |

| | | | |
|---|---|---|---|
| **10350.** | 297980 | Russell, Micheal | 7:21-cv-15815-MCR-HTC |
| **10351.** | 297987 | Sage, Anthony | 7:21-cv-15822-MCR-HTC |
| **10352.** | 244391 | Sams, Michael | 8:20-cv-91391-MCR-HTC |
| **10353.** | 297995 | Samuelson, Steven | 7:21-cv-15830-MCR-HTC |
| **10354.** | 286793 | Sanders, Jairit | 7:21-cv-09708-MCR-HTC |
| **10355.** | 263983 | Sang, Di | 9:20-cv-04044-MCR-HTC |
| **10356.** | 298011 | Santamaria, Abdiass | 7:21-cv-15846-MCR-HTC |
| **10357.** | 244401 | Sargent, Clinton | 8:20-cv-91403-MCR-HTC |
| **10358.** | 298019 | Satele, Ioane | 7:21-cv-15854-MCR-HTC |
| **10359.** | 298022 | Sayles, Lenroy | 7:21-cv-15857-MCR-HTC |
| **10360.** | 298024 | Schaefers, Steven | 7:21-cv-15859-MCR-HTC |
| **10361.** | 322987 | Scherr, Kendall | 7:21-cv-43656-MCR-HTC |
| **10362.** | 244403 | Schlitt, Ross | 8:20-cv-91405-MCR-HTC |
| **10363.** | 298034 | Schulte, Benjamin | 7:21-cv-15869-MCR-HTC |
| **10364.** | 318434 | Serrano, John | 7:21-cv-35383-MCR-HTC |
| **10365.** | 244417 | Shatusky, Larry | 8:20-cv-91419-MCR-HTC |
| **10366.** | 322998 | Shaw, Charles | 7:21-cv-43667-MCR-HTC |
| **10367.** | 291737 | Shearl, Shizuko | 7:21-cv-12265-MCR-HTC |
| **10368.** | 298064 | Sheets, Connor | 7:21-cv-15899-MCR-HTC |
| **10369.** | 244424 | Shipley, Braden | 8:20-cv-91426-MCR-HTC |
| **10370.** | 298070 | Shoemaker, Matthew | 7:21-cv-15905-MCR-HTC |
| **10371.** | 306429 | Shott, Michael | 7:21-cv-25995-MCR-HTC |
| **10372.** | 318441 | Sibrian, Mario | 7:21-cv-35390-MCR-HTC |
| **10373.** | 291739 | Sieckman, Wayne | 7:21-cv-12267-MCR-HTC |
| **10374.** | 298082 | Simmons, James | 7:21-cv-15917-MCR-HTC |
| **10375.** | 323011 | Simon, Barney | 7:21-cv-43680-MCR-HTC |
| **10376.** | 323013 | Simpson, Brittney | 7:21-cv-43682-MCR-HTC |
| **10377.** | 322714 | Sims, Johnnie | 7:21-cv-42949-MCR-HTC |
| **10378.** | 291742 | Skaggs, Brian | 7:21-cv-12270-MCR-HTC |
| **10379.** | 318443 | Skocelas, Johnny | 7:21-cv-35392-MCR-HTC |
| **10380.** | 323018 | Smith, Archie | 7:21-cv-43687-MCR-HTC |
| **10381.** | 298108 | Smith, Eric | 7:21-cv-15943-MCR-HTC |
| **10382.** | 291747 | Smith, Jamarous | 7:21-cv-12275-MCR-HTC |
| **10383.** | 298117 | Smith, Luke | 7:21-cv-15952-MCR-HTC |
| **10384.** | 318448 | Smith, Marzella | 7:21-cv-35396-MCR-HTC |
| **10385.** | 244442 | Smith, Michael | 8:20-cv-91444-MCR-HTC |
| **10386.** | 286733 | Smith, Rodney | 7:21-cv-09648-MCR-HTC |
| **10387.** | 244443 | Smith, Thomas | 8:20-cv-91445-MCR-HTC |
| **10388.** | 302172 | Soifer, Joshua | 7:21-cv-22817-MCR-HTC |
| **10389.** | 298136 | Soto, Donald | 7:21-cv-15971-MCR-HTC |
| **10390.** | 323035 | Spears, Daniel | 7:21-cv-43704-MCR-HTC |
| **10391.** | 244452 | Spencer, Maurice | 8:20-cv-91454-MCR-HTC |
| **10392.** | 323038 | Stack, Jared | 7:21-cv-43707-MCR-HTC |
| **10393.** | 306444 | Stallings, Carolyn | 7:21-cv-26010-MCR-HTC |
| **10394.** | 244457 | Standley, Craig | 8:20-cv-91889-MCR-HTC |

| | | | |
|---|---|---|---|
| **10395.** | 264059 | Stanish, John | 9:20-cv-05578-MCR-HTC |
| **10396.** | 298153 | Stanza, Christopher | 7:21-cv-15994-MCR-HTC |
| **10397.** | 292406 | Stephens, Anthony | 7:21-cv-12832-MCR-HTC |
| **10398.** | 298160 | Stephens, Billy | 7:21-cv-16007-MCR-HTC |
| **10399.** | 291753 | Stephenson, Barry | 7:21-cv-12281-MCR-HTC |
| **10400.** | 302180 | Stevens, Glenn | 3:22-cv-02937-MCR-HTC |
| **10401.** | 291754 | Stewart, Jacob | 7:21-cv-12282-MCR-HTC |
| **10402.** | 298172 | Stiles, Jason | 7:21-cv-16029-MCR-HTC |
| **10403.** | 318461 | Stinson, Dustin | 7:21-cv-35406-MCR-HTC |
| **10404.** | 286758 | Stith, Marqui | 7:21-cv-09673-MCR-HTC |
| **10405.** | 302185 | Strader, Brett | 7:21-cv-22830-MCR-HTC |
| **10406.** | 244471 | Streater, Marquette | 8:20-cv-91920-MCR-HTC |
| **10407.** | 323044 | Strickland, Germille | 7:21-cv-43713-MCR-HTC |
| **10408.** | 244472 | Strnad, Zachary | 8:20-cv-91922-MCR-HTC |
| **10409.** | 298193 | Sutherland, Jesse | 7:21-cv-16114-MCR-HTC |
| **10410.** | 323049 | Swenson, Eric | 7:21-cv-43718-MCR-HTC |
| **10411.** | 298205 | Szakacs, Michael | 7:21-cv-16138-MCR-HTC |
| **10412.** | 286749 | Tani, Justin | 7:21-cv-09664-MCR-HTC |
| **10413.** | 298214 | Tarlton, William | 7:21-cv-16157-MCR-HTC |
| **10414.** | 244483 | Tatum, Stacey | 8:20-cv-91945-MCR-HTC |
| **10415.** | 298220 | Taylor, Peirson | 7:21-cv-16170-MCR-HTC |
| **10416.** | 286772 | Taylor, Robert | 7:21-cv-09687-MCR-HTC |
| **10417.** | 298228 | Tetreault, Megan | 7:21-cv-16448-MCR-HTC |
| **10418.** | 244490 | Thomas, Christopher | 8:20-cv-91961-MCR-HTC |
| **10419.** | 244491 | Thomas, Davon | 8:20-cv-91963-MCR-HTC |
| **10420.** | 298237 | Thomason, James | 7:21-cv-16457-MCR-HTC |
| **10421.** | 302190 | Thompson, Anthony | 7:21-cv-22835-MCR-HTC |
| **10422.** | 244497 | Thompson, Jacob | 8:20-cv-91977-MCR-HTC |
| **10423.** | 306472 | Tinoco, Robert | 7:21-cv-26038-MCR-HTC |
| **10424.** | 302194 | Tolen, Tanisha | 7:21-cv-22839-MCR-HTC |
| **10425.** | 286779 | Torres, Aasim | 3:23-cv-10637-MCR-HTC |
| **10426.** | 323072 | Townley, Benjamin | 7:21-cv-43741-MCR-HTC |
| **10427.** | 302197 | Tracey, Austin | 7:21-cv-22842-MCR-HTC |
| **10428.** | 280303 | Turner, Anthony | 7:21-cv-02806-MCR-HTC |
| **10429.** | 244515 | Tvrdik, Trevor | 8:20-cv-92015-MCR-HTC |
| **10430.** | 298272 | Urbano, Juan | 7:21-cv-16492-MCR-HTC |
| **10431.** | 298276 | Valdespino, Cesar | 3:23-cv-18805-MCR-HTC |
| **10432.** | 298289 | Vandruff, Joshua | 7:21-cv-16509-MCR-HTC |
| **10433.** | 244523 | Vandusen, Dustin | 8:20-cv-92025-MCR-HTC |
| **10434.** | 291781 | Vargas, Michel | 7:21-cv-12309-MCR-HTC |
| **10435.** | 298292 | Varma, Ajay | 7:21-cv-16512-MCR-HTC |
| **10436.** | 318478 | Vasquez, John | 7:21-cv-35420-MCR-HTC |
| **10437.** | 286742 | Vazquez Garcia, Juan | 7:21-cv-09657-MCR-HTC |
| **10438.** | 264069 | Veal, Reginald | 9:20-cv-05605-MCR-HTC |
| **10439.** | 244533 | Velez, Israel | 8:20-cv-92054-MCR-HTC |

| | | | |
|---|---|---|---|
| **10440.** | 264070 | Venarchick, Matthew | 3:23-cv-18814-MCR-HTC |
| **10441.** | 302209 | Verback, Ronald | 7:21-cv-22854-MCR-HTC |
| **10442.** | 302210 | Vidal, Joseph | 7:21-cv-22855-MCR-HTC |
| **10443.** | 323088 | Villaloboz, Christopher | 7:21-cv-43757-MCR-HTC |
| **10444.** | 244537 | Vondrehle, Shawn | 8:20-cv-92038-MCR-HTC |
| **10445.** | 298316 | Wagner, Max | 7:21-cv-16536-MCR-HTC |
| **10446.** | 302214 | Walcott, Jessica | 7:21-cv-22859-MCR-HTC |
| **10447.** | 244542 | Waldrop, Kevin | 8:20-cv-92043-MCR-HTC |
| **10448.** | 298326 | Wallace, Natasha | 7:21-cv-16546-MCR-HTC |
| **10449.** | 244545 | Walls, Adarius | 8:20-cv-92045-MCR-HTC |
| **10450.** | 302217 | Walter, Chad | 7:21-cv-22862-MCR-HTC |
| **10451.** | 298330 | Ware, Mitchell | 7:21-cv-16550-MCR-HTC |
| **10452.** | 298333 | Washington, Jermaine | 7:21-cv-16553-MCR-HTC |
| **10453.** | 318491 | Washington, Justin | 7:21-cv-35432-MCR-HTC |
| **10454.** | 318493 | Waters, Crystal | 7:21-cv-35434-MCR-HTC |
| **10455.** | 244552 | Watkins, Justin | 8:20-cv-92052-MCR-HTC |
| **10456.** | 244551 | Watkins, Thomas | 8:20-cv-92051-MCR-HTC |
| **10457.** | 323112 | Watson, Keith | 3:23-cv-18815-MCR-HTC |
| **10458.** | 298343 | Webb, Brandon | 7:21-cv-16563-MCR-HTC |
| **10459.** | 298349 | Weis, Ashley | 7:21-cv-16569-MCR-HTC |
| **10460.** | 291796 | Whelen, Brooke | 7:21-cv-12324-MCR-HTC |
| **10461.** | 244564 | White, Jamie | 8:20-cv-93209-MCR-HTC |
| **10462.** | 298363 | White, Mark | 3:23-cv-18315-MCR-HTC |
| **10463.** | 244563 | White, Michael | 8:20-cv-93206-MCR-HTC |
| **10464.** | 298370 | Whitley, Adam | 7:21-cv-16590-MCR-HTC |
| **10465.** | 292424 | Wiggins, Charlie | 7:21-cv-12850-MCR-HTC |
| **10466.** | 323128 | Wilkins, Cortney | 7:21-cv-44030-MCR-HTC |
| **10467.** | 298384 | Williams, Coby | 7:21-cv-16604-MCR-HTC |
| **10468.** | 298395 | Williams, Joshua | 7:21-cv-16615-MCR-HTC |
| **10469.** | 291802 | Williams, Lawrence | 7:21-cv-12330-MCR-HTC |
| **10470.** | 302232 | Williams, Matthew | 7:21-cv-22877-MCR-HTC |
| **10471.** | 244575 | Williams, Timmy | 8:20-cv-93247-MCR-HTC |
| **10472.** | 292426 | Williford, Tonya | 7:21-cv-12852-MCR-HTC |
| **10473.** | 298408 | Wilson, Michael | 7:21-cv-16628-MCR-HTC |
| **10474.** | 264079 | Wilson, Myrtis | 9:20-cv-05630-MCR-HTC |
| **10475.** | 244583 | Wilson, Raymond | 8:20-cv-93281-MCR-HTC |
| **10476.** | 244585 | Wingard, Timothy | 8:20-cv-93288-MCR-HTC |
| **10477.** | 318516 | Wirch, Philip | 7:21-cv-35457-MCR-HTC |
| **10478.** | 244587 | Wise, Michael | 8:20-cv-93295-MCR-HTC |
| **10479.** | 298415 | Wisner, Benjamin | 7:21-cv-16635-MCR-HTC |
| **10480.** | 323148 | Wolfe, Joseph | 7:21-cv-44050-MCR-HTC |
| **10481.** | 323150 | Womble, Kenyetta | 7:21-cv-44052-MCR-HTC |
| **10482.** | 318519 | Worley, Kenneth | 7:21-cv-35460-MCR-HTC |
| **10483.** | 323156 | Worsham, Hunter | 7:21-cv-44058-MCR-HTC |
| **10484.** | 323157 | Wortham, Aaron | 7:21-cv-44059-MCR-HTC |

| | | | |
|---|---|---|---|
| **10485.** | 298433 | Wright, Corky | 7:21-cv-16653-MCR-HTC |
| **10486.** | 298447 | Yarrow, Alexis | 7:21-cv-16667-MCR-HTC |
| **10487.** | 323167 | Young, Corey | 7:21-cv-44069-MCR-HTC |
| **10488.** | 323168 | Young, Kara | 7:21-cv-44070-MCR-HTC |
| **10489.** | 318527 | Young, Tameka | 7:21-cv-35467-MCR-HTC |
| **10490.** | 244598 | Young, William | 8:20-cv-93329-MCR-HTC |
| **10491.** | 306530 | Zimmer, Zach | 7:21-cv-26096-MCR-HTC |
| **10492.** | 167697 | Murga, Richard | 7:20-cv-62992-MCR-HTC |
| **10493.** | 298705 | Adamos, Miguel | 7:21-cv-20061-MCR-HTC |
| **10494.** | 378776 | Banaszynski, Justin | 3:22-cv-24479-MCR-HTC |
| **10495.** | 309754 | Barto, Thomas | 7:21-cv-31002-MCR-HTC |
| **10496.** | 377902 | Blackmon, Stephen | 3:22-cv-22365-MCR-HTC |
| **10497.** | 379878 | Briddick, Steven | 3:23-cv-01638-MCR-HTC |
| **10498.** | 194343 | Brusaw, Michael | 8:20-cv-40154-MCR-HTC |
| **10499.** | 405140 | Burgess, Robert | 3:23-cv-21721-MCR-HTC |
| **10500.** | 29425 | Charles, Sarah | 8:20-cv-05850-MCR-HTC |
| **10501.** | 379657 | Choate, Jason | 3:23-cv-00695-MCR-HTC |
| **10502.** | 382565 | Dunn, Kenneth | 3:23-cv-02200-MCR-HTC |
| **10503.** | 386648 | Fox, Robin | 3:23-cv-06685-MCR-HTC |
| **10504.** | 396202 | Gutches, Bryson | 3:23-cv-14767-MCR-HTC |
| **10505.** | 194347 | Hawfield, Quincy | 8:20-cv-40167-MCR-HTC |
| **10506.** | 309758 | Ingles, David | 7:21-cv-31006-MCR-HTC |
| **10507.** | 378862 | Jeffries, John | 3:22-cv-24773-MCR-HTC |
| **10508.** | 216415 | Kelley, Robert | 8:20-cv-69204-MCR-HTC |
| **10509.** | 386341 | Kline, Daniel | 3:23-cv-06294-MCR-HTC |
| **10510.** | 404934 | Matsumoto, Bryant | 3:23-cv-21369-MCR-HTC |
| **10511.** | 29456 | Maywald, Shawn D | 8:20-cv-05996-MCR-HTC |
| **10512.** | 396347 | Moss, Hannah | 3:23-cv-15195-MCR-HTC |
| **10513.** | 397818 | Murphy, Albert | 3:23-cv-16486-MCR-HTC |
| **10514.** | 406391 | Nance, Thomas | 3:23-cv-23696-MCR-HTC |
| **10515.** | 262366 | Parker, Carolyn | 9:20-cv-09638-MCR-HTC |
| **10516.** | 274609 | Pasieka, Bryan | 9:20-cv-17561-MCR-HTC |
| **10517.** | 262377 | Pedigo, Matthew | 9:20-cv-09659-MCR-HTC |
| **10518.** | 397830 | Polster, August | 3:23-cv-16655-MCR-HTC |
| **10519.** | 274610 | Pumilia, Nicholas | 9:20-cv-17562-MCR-HTC |
| **10520.** | 365641 | Richardson, Mark | 3:22-cv-10625-MCR-HTC |
| **10521.** | 387172 | Sharpe, Wesley | 3:23-cv-07788-MCR-HTC |
| **10522.** | 287084 | Snow, James | 7:21-cv-12559-MCR-HTC |
| **10523.** | 29479 | Taylor, Adam | 8:20-cv-06074-MCR-HTC |
| **10524.** | 29483 | Wade, Adam | 8:20-cv-06086-MCR-HTC |
| **10525.** | 387560 | Walker, Chad | 3:23-cv-08148-MCR-HTC |
| **10526.** | 5473 | Johnson, Victor | 8:20-cv-04285-MCR-HTC |
| **10527.** | 29520 | Alvarado, Robert | 8:20-cv-33095-MCR-HTC |
| **10528.** | 379824 | Brassell, Darrell | 3:23-cv-00369-MCR-HTC |
| **10529.** | 29713 | Cardona, Rick | 8:20-cv-31859-MCR-HTC |

| | | | |
|---|---|---|---|
| **10530.** | 363332 | Cerrillo, Dan | 3:22-cv-08906-MCR-HTC |
| **10531.** | 415447 | Clapper, Alfred | 9:23-cv-09609-MCR-HTC |
| **10532.** | 29782 | Contreras, Rodolfo | 7:20-cv-92564-MCR-HTC |
| **10533.** | 223033 | Cosme, Miguel | 8:20-cv-66422-MCR-HTC |
| **10534.** | 29817 | Cude, Gregory | 7:20-cv-42326-MCR-HTC |
| **10535.** | 29872 | Dixon, Jermaine | 8:20-cv-31863-MCR-HTC |
| **10536.** | 29884 | Dugue, Kerry | 8:20-cv-33154-MCR-HTC |
| **10537.** | 383048 | Dunn, Brandon | 3:23-cv-00672-MCR-HTC |
| **10538.** | 29922 | Evans, Bryan | 8:20-cv-60684-MCR-HTC |
| **10539.** | 29934 | Falls, Ian | 7:20-cv-42359-MCR-HTC |
| **10540.** | 29976 | Franco, Raul | 8:20-cv-33179-MCR-HTC |
| **10541.** | 375358 | Fritz, Shawn | 3:22-cv-19074-MCR-HTC |
| **10542.** | 365564 | Gonzalez, Aldo | 3:22-cv-10343-MCR-HTC |
| **10543.** | 363298 | Graham, John | 3:22-cv-09160-MCR-HTC |
| **10544.** | 30052 | Grubb, Brian | 8:20-cv-33201-MCR-HTC |
| **10545.** | 352629 | Hanson, David | 3:22-cv-06978-MCR-HTC |
| **10546.** | 30115 | Harvey, Daniel | 7:20-cv-92714-MCR-HTC |
| **10547.** | 30132 | Helton, Steven | 7:20-cv-92723-MCR-HTC |
| **10548.** | 406464 | Johnson, Timothy | 7:23-cv-00024-MCR-HTC |
| **10549.** | 365643 | Jones, Eric | 3:22-cv-21473-MCR-HTC |
| **10550.** | 30241 | Jones, John | 7:20-cv-92795-MCR-HTC |
| **10551.** | 376419 | Jones, John | 3:22-cv-19481-MCR-HTC |
| **10552.** | 30267 | Kestner, Joshua | 7:20-cv-92806-MCR-HTC |
| **10553.** | 30310 | Lamar, Mark | 8:20-cv-33243-MCR-HTC |
| **10554.** | 223063 | Lane, Charles | 8:20-cv-66539-MCR-HTC |
| **10555.** | 377965 | Lee, Isaac | 3:22-cv-22537-MCR-HTC |
| **10556.** | 223058 | Madden, Jared | 8:20-cv-66518-MCR-HTC |
| **10557.** | 30427 | Mays, Devon | 7:20-cv-92854-MCR-HTC |
| **10558.** | 30430 | Mccall, Leon | 8:20-cv-33365-MCR-HTC |
| **10559.** | 416750 | Mcqueen, William | 9:23-cv-09782-MCR-HTC |
| **10560.** | 416754 | Miller, Michael | 9:23-cv-09791-MCR-HTC |
| **10561.** | 87605 | Montgomery, Joshua | 8:20-cv-41454-MCR-HTC |
| **10562.** | 30524 | Moskalov, Viktor | 7:20-cv-42623-MCR-HTC |
| **10563.** | 416762 | Musgrove, Ronald | 9:23-cv-09805-MCR-HTC |
| **10564.** | 30598 | Paluca, Fitore | 8:20-cv-33537-MCR-HTC |
| **10565.** | 344364 | Patterson, Rufus | 7:21-cv-63385-MCR-HTC |
| **10566.** | 30631 | Peterson, Sabrina | 7:20-cv-92900-MCR-HTC |
| **10567.** | 416791 | Phillips, Tafarae | 9:23-cv-09840-MCR-HTC |
| **10568.** | 376962 | Poole, Cameca | 3:22-cv-20602-MCR-HTC |
| **10569.** | 30680 | Raia, Warren | 8:20-cv-31873-MCR-HTC |
| **10570.** | 350750 | Robbins, Timothy | 3:21-cv-01649-MCR-HTC |
| **10571.** | 361232 | Robertson, James | 3:22-cv-06728-MCR-HTC |
| **10572.** | 378168 | Ross, Logan | 3:22-cv-23077-MCR-HTC |
| **10573.** | 30774 | Ruff, Jason | 8:20-cv-33182-MCR-HTC |
| **10574.** | 30784 | Salas, Aaron | 7:20-cv-92984-MCR-HTC |

| | | | |
|---|---|---|---|
| **10575.** | 357057 | Sandoval, Erik | 3:22-cv-00978-MCR-HTC |
| **10576.** | 30804 | Schmidt, Brian | 8:20-cv-33203-MCR-HTC |
| **10577.** | 362714 | Sumners, Kenneth | 3:22-cv-08156-MCR-HTC |
| **10578.** | 30948 | Thayer, James | 8:20-cv-33297-MCR-HTC |
| **10579.** | 30956 | Thomas, Stephen | 7:20-cv-93136-MCR-HTC |
| **10580.** | 280112 | Thomas, Tyler | 7:21-cv-02618-MCR-HTC |
| **10581.** | 30998 | Uphaus, Wyatt | 8:20-cv-33335-MCR-HTC |
| **10582.** | 378230 | Vanmeter, Charles | 3:22-cv-23188-MCR-HTC |
| **10583.** | 158387 | Whittington, Robert | 8:20-cv-34002-MCR-HTC |
| **10584.** | 31071 | Wiley, Cyretha | 8:20-cv-33383-MCR-HTC |
| **10585.** | 303188 | Williams, Daniel | 7:21-cv-21508-MCR-HTC |
| **10586.** | 31080 | Williams, Jonathan | 7:20-cv-93221-MCR-HTC |
| **10587.** | 31083 | Williams, Nathaniel | 7:20-cv-93230-MCR-HTC |
| **10588.** | 31101 | Wilson, Jerome | 8:20-cv-33402-MCR-HTC |
| **10589.** | 332729 | Wolfe, Robert | 7:21-cv-52767-MCR-HTC |
| **10590.** | 31113 | Woolverton, Dennis | 8:20-cv-33414-MCR-HTC |
| **10591.** | 311277 | Adams, Herbert | 7:21-cv-28566-MCR-HTC |
| **10592.** | 182406 | Anderson, Deandre | 7:20-cv-90025-MCR-HTC |
| **10593.** | 407798 | Badgett, Adam | 9:23-cv-03046-MCR-HTC |
| **10594.** | 333411 | Baker, Howard | 7:21-cv-52844-MCR-HTC |
| **10595.** | 182414 | Baker, Jasun | 7:20-cv-90038-MCR-HTC |
| **10596.** | 333420 | Bannerman, Sharita | 7:21-cv-52853-MCR-HTC |
| **10597.** | 408877 | Barksdale, Tyniqua | 7:23-cv-00268-MCR-HTC |
| **10598.** | 333396 | Barnett, Timothy | 7:21-cv-52829-MCR-HTC |
| **10599.** | 407809 | Basweti, Felix | 9:23-cv-03057-MCR-HTC |
| **10600.** | 288603 | Beckman, Zackary | 7:21-cv-10634-MCR-HTC |
| **10601.** | 333464 | Belton, Rayshon | 7:21-cv-52897-MCR-HTC |
| **10602.** | 407816 | Berry, Jacqueline | 9:23-cv-03064-MCR-HTC |
| **10603.** | 394417 | Bowers, Robert | 3:23-cv-12368-MCR-HTC |
| **10604.** | 397998 | Boyd, Jujuan | 3:23-cv-15791-MCR-HTC |
| **10605.** | 389418 | Bradley, Johnathan | 3:23-cv-09326-MCR-HTC |
| **10606.** | 415209 | Branham, Mark | 7:23-cv-01099-MCR-HTC |
| **10607.** | 182430 | Bresett, Michael | 7:20-cv-90067-MCR-HTC |
| **10608.** | 389482 | Broadfoot, Jason | 3:23-cv-09920-MCR-HTC |
| **10609.** | 409243 | Brown, Thomas | 9:23-cv-04186-MCR-HTC |
| **10610.** | 307104 | Byrd, Geoffrey | 7:21-cv-24145-MCR-HTC |
| **10611.** | 396054 | Cabonce, Rorie | 3:23-cv-12564-MCR-HTC |
| **10612.** | 409502 | Cameron, Scot | 9:23-cv-04773-MCR-HTC |
| **10613.** | 409254 | Carlson, Grant | 9:23-cv-04207-MCR-HTC |
| **10614.** | 394476 | Carr, Weldon | 3:23-cv-13028-MCR-HTC |
| **10615.** | 288533 | Case, George | 7:21-cv-10564-MCR-HTC |
| **10616.** | 407873 | Casto, Shaun | 9:23-cv-03121-MCR-HTC |
| **10617.** | 409263 | Chavez, Julian | 9:23-cv-04225-MCR-HTC |
| **10618.** | 386152 | Clemens, David | 3:23-cv-05690-MCR-HTC |
| **10619.** | 386290 | Cole, Charles | 3:23-cv-05927-MCR-HTC |

| | | | |
|---|---|---|---|
| **10620.** | 409271 | Cooney, David | 9:23-cv-04239-MCR-HTC |
| **10621.** | 397900 | Crane, Joshua | 3:23-cv-16640-MCR-HTC |
| **10622.** | 407911 | Crites, Mitchell | 9:23-cv-03166-MCR-HTC |
| **10623.** | 388124 | Davis, Blaise | 3:23-cv-08908-MCR-HTC |
| **10624.** | 409288 | Dejesus, Harry | 9:23-cv-04275-MCR-HTC |
| **10625.** | 407953 | Dowell, Michael | 9:23-cv-03254-MCR-HTC |
| **10626.** | 329277 | Drysdale, Dorraine | 7:21-cv-48944-MCR-HTC |
| **10627.** | 182458 | Duncan, Robert | 7:20-cv-90118-MCR-HTC |
| **10628.** | 422903 | Duran, Luis | 7:23-cv-02639-MCR-HTC |
| **10629.** | 409298 | Durand, Andrew | 9:23-cv-04295-MCR-HTC |
| **10630.** | 409300 | Earwood, Logan | 9:23-cv-04299-MCR-HTC |
| **10631.** | 168659 | Ellis, Lance | 7:20-cv-38206-MCR-HTC |
| **10632.** | 407983 | Falls, Christopher | 9:23-cv-03324-MCR-HTC |
| **10633.** | 407991 | Finch, Shaun | 9:23-cv-03341-MCR-HTC |
| **10634.** | 388548 | Foster, James | 3:23-cv-09115-MCR-HTC |
| **10635.** | 188647 | Frierson, Terry | 8:20-cv-28520-MCR-HTC |
| **10636.** | 409323 | Gallagher, Ryan | 9:23-cv-04339-MCR-HTC |
| **10637.** | 378125 | Gaston, Brendan | 3:22-cv-22874-MCR-HTC |
| **10638.** | 293565 | Goram, Alexander | 3:23-cv-05429-MCR-HTC |
| **10639.** | 408049 | Gordy, Randle | 9:23-cv-03468-MCR-HTC |
| **10640.** | 422810 | Graf, Joshua | 7:23-cv-02707-MCR-HTC |
| **10641.** | 52458 | Graham, Chris | 3:23-cv-06534-MCR-HTC |
| **10642.** | 397875 | Greene, Dasheah | 3:23-cv-16645-MCR-HTC |
| **10643.** | 408066 | Guarisco, Matthew | 9:23-cv-03505-MCR-HTC |
| **10644.** | 408074 | Hackett, Steven | 9:23-cv-03523-MCR-HTC |
| **10645.** | 394482 | Hagan, Jr., Gary | 3:23-cv-13033-MCR-HTC |
| **10646.** | 288545 | Hall, Kristofer | 3:23-cv-06105-MCR-HTC |
| **10647.** | 408078 | Hardy, Charisa | 9:23-cv-03532-MCR-HTC |
| **10648.** | 409338 | Harris, Isaac | 9:23-cv-04368-MCR-HTC |
| **10649.** | 387054 | Hawkins, Enderrell | 3:23-cv-07232-MCR-HTC |
| **10650.** | 362906 | Hernandez, Megan | 3:22-cv-07833-MCR-HTC |
| **10651.** | 408091 | Hill, Mark | 9:23-cv-03562-MCR-HTC |
| **10652.** | 386355 | Hill, Wesley | 3:23-cv-06040-MCR-HTC |
| **10653.** | 404253 | Hodges, Scott | 3:23-cv-20154-MCR-HTC |
| **10654.** | 409355 | Holder, Carmilla | 9:23-cv-04411-MCR-HTC |
| **10655.** | 422743 | Holland, Cristopher | 7:23-cv-01882-MCR-HTC |
| **10656.** | 386621 | Holmes, Damien | 3:23-cv-06514-MCR-HTC |
| **10657.** | 408107 | Howard, Russell | 9:23-cv-03600-MCR-HTC |
| **10658.** | 404228 | Hunter, Kyron | 3:23-cv-19957-MCR-HTC |
| **10659.** | 408116 | Ivanov, Sergey | 9:23-cv-03621-MCR-HTC |
| **10660.** | 404207 | Jackson, Christopher | 3:23-cv-19658-MCR-HTC |
| **10661.** | 308386 | Jackson, Torey | 7:21-cv-24247-MCR-HTC |
| **10662.** | 387213 | James, Fred | 3:23-cv-07566-MCR-HTC |
| **10663.** | 408125 | Johnson, Aaron | 9:23-cv-03642-MCR-HTC |
| **10664.** | 168696 | Johnson, Joseph | 7:20-cv-38074-MCR-HTC |

| | | | |
|---|---|---|---|
| **10665.** | 409372 | Jordan, William | 9:23-cv-04464-MCR-HTC |
| **10666.** | 386592 | Karns, Derrick | 3:23-cv-06452-MCR-HTC |
| **10667.** | 422728 | Klimov, Andrey | 7:23-cv-02949-MCR-HTC |
| **10668.** | 394422 | Knox, Ronald | 3:23-cv-12519-MCR-HTC |
| **10669.** | 388475 | Ladeira, Daniel | 3:23-cv-08777-MCR-HTC |
| **10670.** | 408159 | Lafave, Eric | 9:23-cv-03721-MCR-HTC |
| **10671.** | 408161 | Lambert, Larry | 9:23-cv-03725-MCR-HTC |
| **10672.** | 408173 | Lee, Oliver | 9:23-cv-03752-MCR-HTC |
| **10673.** | 182517 | Lema, Ryan | 7:20-cv-90242-MCR-HTC |
| **10674.** | 423075 | Leon, Jonathan | 7:23-cv-02970-MCR-HTC |
| **10675.** | 409399 | Leonard, Carissa | 9:23-cv-04541-MCR-HTC |
| **10676.** | 422704 | Machinski, Eric | 7:23-cv-02887-MCR-HTC |
| **10677.** | 408198 | Madamba, Benflor | 9:23-cv-03202-MCR-HTC |
| **10678.** | 200014 | Magee, Matthew | 8:20-cv-62887-MCR-HTC |
| **10679.** | 200017 | Manuia, Solomon | 8:20-cv-62893-MCR-HTC |
| **10680.** | 409422 | Mcphee, Gregory | 9:23-cv-04606-MCR-HTC |
| **10681.** | 408237 | Melander, Nemia | 9:23-cv-03275-MCR-HTC |
| **10682.** | 385967 | Millan, Luciano | 3:23-cv-05391-MCR-HTC |
| **10683.** | 216570 | Murphy, Sandi | 3:22-cv-08079-MCR-HTC |
| **10684.** | 408276 | Neidigh, Chance | 9:23-cv-03351-MCR-HTC |
| **10685.** | 408277 | Nelsioni, Julia | 9:23-cv-03353-MCR-HTC |
| **10686.** | 386154 | Oberle, Michael | 3:23-cv-05695-MCR-HTC |
| **10687.** | 417040 | Orne, Jasper | 9:23-cv-10045-MCR-HTC |
| **10688.** | 52460 | Pace, Daniel | 7:20-cv-05202-MCR-HTC |
| **10689.** | 408310 | Patnode, Michael | 9:23-cv-03414-MCR-HTC |
| **10690.** | 409456 | Payne, William | 9:23-cv-04682-MCR-HTC |
| **10691.** | 191472 | Peace, Stanton | 8:20-cv-38475-MCR-HTC |
| **10692.** | 386185 | Pellegrino, Patrick | 3:23-cv-05845-MCR-HTC |
| **10693.** | 200038 | Pete, Jeffrey | 8:20-cv-62933-MCR-HTC |
| **10694.** | 386385 | Plymale, Samantha | 3:23-cv-06124-MCR-HTC |
| **10695.** | 182578 | Posten, Christopher | 7:20-cv-90802-MCR-HTC |
| **10696.** | 378948 | Price Jr., Tom | 3:22-cv-24955-MCR-HTC |
| **10697.** | 408352 | Rendon, John | 9:23-cv-03491-MCR-HTC |
| **10698.** | 388173 | Reyes, Cesario | 3:23-cv-08879-MCR-HTC |
| **10699.** | 392925 | Rios, Tony | 3:23-cv-12455-MCR-HTC |
| **10700.** | 408362 | Rivera, Jesus | 9:23-cv-03510-MCR-HTC |
| **10701.** | 52448 | Robison, Benjamin | 7:20-cv-05770-MCR-HTC |
| **10702.** | 362872 | Romero, Jacob | 3:22-cv-07801-MCR-HTC |
| **10703.** | 168769 | Sanchez, Vicente | 7:20-cv-38274-MCR-HTC |
| **10704.** | 168772 | Schrank, Leah | 3:23-cv-07348-MCR-HTC |
| **10705.** | 329343 | Scott, Eric | 7:21-cv-49060-MCR-HTC |
| **10706.** | 156848 | Settles, Michael | 7:20-cv-34536-MCR-HTC |
| **10707.** | 408412 | Shaffer, Darius | 9:23-cv-03597-MCR-HTC |
| **10708.** | 388178 | Sharp, Rex | 3:23-cv-08486-MCR-HTC |
| **10709.** | 409504 | Shukur, Nakiha | 9:23-cv-04777-MCR-HTC |

| | | | |
|---|---|---|---|
| **10710.** | 408417 | Silva, Luis | 9:23-cv-03606-MCR-HTC |
| **10711.** | 311317 | Smith, Kenneth | 3:22-cv-08260-MCR-HTC |
| **10712.** | 423011 | Smith, Mickey | 7:23-cv-03096-MCR-HTC |
| **10713.** | 416897 | Smith, Reginald | 9:23-cv-10004-MCR-HTC |
| **10714.** | 388538 | Sowers, Andrew | 3:23-cv-09175-MCR-HTC |
| **10715.** | 408438 | Spencer, Terence | 9:23-cv-03641-MCR-HTC |
| **10716.** | 408441 | Spriggs, Kaltorrian | 9:23-cv-03647-MCR-HTC |
| **10717.** | 387034 | Stephens, Milton | 3:23-cv-07350-MCR-HTC |
| **10718.** | 362876 | Stewart, Ryan | 3:22-cv-07820-MCR-HTC |
| **10719.** | 387016 | Summers, Lester | 3:23-cv-07148-MCR-HTC |
| **10720.** | 397908 | Taylor, Matthew | 3:23-cv-16662-MCR-HTC |
| **10721.** | 408467 | Thoma, Brian | 9:23-cv-03691-MCR-HTC |
| **10722.** | 408473 | Thomas, Tracey | 9:23-cv-03702-MCR-HTC |
| **10723.** | 409527 | Thompson, Dustin | 9:23-cv-04820-MCR-HTC |
| **10724.** | 423166 | Tidwell, Thomas | 7:23-cv-02312-MCR-HTC |
| **10725.** | 388520 | Tinsley, Andrew | 3:23-cv-09281-MCR-HTC |
| **10726.** | 409529 | Torres, Ismael | 9:23-cv-04825-MCR-HTC |
| **10727.** | 423170 | Toya, Patrick | 7:23-cv-02239-MCR-HTC |
| **10728.** | 409531 | Tressler, James | 9:23-cv-04830-MCR-HTC |
| **10729.** | 423434 | Trimble, Benjamin | 7:23-cv-02458-MCR-HTC |
| **10730.** | 144276 | Vinson, Amanda | 3:19-cv-01267-MCR-HTC |
| **10731.** | 408523 | Wallace, James | 9:23-cv-03783-MCR-HTC |
| **10732.** | 387194 | Ward, Jeffery | 3:23-cv-07488-MCR-HTC |
| **10733.** | 408528 | Warnack, Jacob | 9:23-cv-03788-MCR-HTC |
| **10734.** | 321777 | Whatley, Marlon | 7:21-cv-41969-MCR-HTC |
| **10735.** | 408546 | Williams, Brandon | 9:23-cv-03807-MCR-HTC |
| **10736.** | 288570 | Windyboy, Nathaniel | 7:21-cv-10601-MCR-HTC |
| **10737.** | 422964 | Womack, Demetrius | 7:23-cv-01735-MCR-HTC |
| **10738.** | 311329 | Woodsmall, Daniel | 7:21-cv-28618-MCR-HTC |
| **10739.** | 421733 | Zins, Darin | 9:23-cv-15069-MCR-HTC |
| **10740.** | 104720 | Haynes, Lance | 7:20-cv-74588-MCR-HTC |
| **10741.** | 104944 | Joseph, Lee | 7:20-cv-76815-MCR-HTC |
| **10742.** | 216618 | Marshall, Brent | 8:20-cv-73523-MCR-HTC |
| **10743.** | 105208 | Martin, John | 7:20-cv-70285-MCR-HTC |
| **10744.** | 105260 | Mccoy, Sharlene | 7:20-cv-70385-MCR-HTC |
| **10745.** | 266415 | Mead, Teddy | 9:20-cv-09880-MCR-HTC |
| **10746.** | 105341 | Miller, Richard | 7:20-cv-70544-MCR-HTC |
| **10747.** | 105485 | Noble, Richard | 7:20-cv-70906-MCR-HTC |
| **10748.** | 105727 | Reynolds, Marty | 7:20-cv-71526-MCR-HTC |
| **10749.** | 105801 | Rodriguez, Felipe | 7:20-cv-71231-MCR-HTC |
| **10750.** | 105812 | Romain, Kristen | 7:20-cv-71269-MCR-HTC |
| **10751.** | 106084 | Stinar, Kyle | 7:20-cv-72108-MCR-HTC |
| **10752.** | 266432 | Taylor, Robert | 9:20-cv-09936-MCR-HTC |
| **10753.** | 106440 | Wilson, Allen | 7:20-cv-73929-MCR-HTC |
| **10754.** | 382248 | Arnold, Keith | 3:23-cv-01137-MCR-HTC |

| | | | |
|---|---|---|---|
| **10755.** | 186170 | Blanco, Ricardo | 3:22-cv-01738-MCR-HTC |
| **10756.** | 203355 | Carter, James | 3:22-cv-01764-MCR-HTC |
| **10757.** | 94441 | Clifton, Jason | 3:19-cv-04129-MCR-HTC |
| **10758.** | 94454 | Dawson, Elliot | 3:19-cv-04186-MCR-HTC |
| **10759.** | 186195 | Eldridge, David | 3:22-cv-00455-MCR-HTC |
| **10760.** | 94468 | Ellis, Andre | 3:19-cv-04204-MCR-HTC |
| **10761.** | 94486 | Goble, Norman | 3:19-cv-04292-MCR-HTC |
| **10762.** | 94493 | Graves, Michael | 3:19-cv-04300-MCR-HTC |
| **10763.** | 230626 | Holton, Samuelle | 3:22-cv-01810-MCR-HTC |
| **10764.** | 94541 | Kennedy, Jerry | 3:19-cv-04386-MCR-HTC |
| **10765.** | 94543 | Kezer, Ivan | 3:19-cv-04388-MCR-HTC |
| **10766.** | 146255 | Mcfarling, Samuel | 3:22-cv-01878-MCR-HTC |
| **10767.** | 366492 | Morrison, Brandon | 3:22-cv-10831-MCR-HTC |
| **10768.** | 203650 | Riser, Billeigh | 3:22-cv-01989-MCR-HTC |
| **10769.** | 94664 | Thomas, Curtis | 3:19-cv-04576-MCR-HTC |
| **10770.** | 96539 | Tripp, Wade | 3:19-cv-04616-MCR-HTC |
| **10771.** | 146398 | Wardlow, Patrick | 3:22-cv-01978-MCR-HTC |
| **10772.** | 292020 | Armstrong, Melvin | 3:23-cv-01509-MCR-HTC |
| **10773.** | 379187 | Baggesen, Randolph | 3:22-cv-25325-MCR-HTC |
| **10774.** | 53292 | Banks, Aaron | 7:20-cv-69710-MCR-HTC |
| **10775.** | 52844 | Beem, Christopher | 7:20-cv-67887-MCR-HTC |
| **10776.** | 53087 | Cain, James | 7:20-cv-69347-MCR-HTC |
| **10777.** | 52646 | Calvin, William | 7:20-cv-67168-MCR-HTC |
| **10778.** | 200515 | Calvo, Michael | 8:20-cv-69515-MCR-HTC |
| **10779.** | 52724 | Carrell, Richard | 7:20-cv-67530-MCR-HTC |
| **10780.** | 305360 | Carrierre, Canaan | 7:21-cv-24482-MCR-HTC |
| **10781.** | 305363 | Chapman, Zane | 7:21-cv-24485-MCR-HTC |
| **10782.** | 258694 | Cullers, Demetrius | 9:20-cv-01676-MCR-HTC |
| **10783.** | 52834 | Cummings, Michael | 7:20-cv-67858-MCR-HTC |
| **10784.** | 53336 | Davis, Marlon | 7:20-cv-69817-MCR-HTC |
| **10785.** | 355550 | Decker, Matthew | 3:22-cv-00656-MCR-HTC |
| **10786.** | 200520 | Dionida, Jeremy | 8:20-cv-69529-MCR-HTC |
| **10787.** | 53468 | Downing, Sherry | 7:20-cv-71125-MCR-HTC |
| **10788.** | 378084 | Garrett, Jarrod | 3:22-cv-22787-MCR-HTC |
| **10789.** | 52683 | Giboney, Randall | 7:20-cv-67425-MCR-HTC |
| **10790.** | 53119 | Gist, Garrett | 7:20-cv-69407-MCR-HTC |
| **10791.** | 303718 | Gonzales, Anthony | 7:21-cv-23554-MCR-HTC |
| **10792.** | 52583 | Groce, Jorg | 7:20-cv-66934-MCR-HTC |
| **10793.** | 53452 | Harris, Gary | 7:20-cv-71084-MCR-HTC |
| **10794.** | 53206 | Haws, Robert | 7:20-cv-69558-MCR-HTC |
| **10795.** | 355945 | Hecht, Chase | 3:22-cv-00838-MCR-HTC |
| **10796.** | 53389 | Hyatt, Chad | 7:20-cv-70960-MCR-HTC |
| **10797.** | 200531 | Kennedy, William | 8:20-cv-69560-MCR-HTC |
| **10798.** | 52577 | King, Christopher | 7:20-cv-66912-MCR-HTC |
| **10799.** | 305404 | Lionetti, Braden | 7:21-cv-24526-MCR-HTC |

| | | | |
|---|---|---|---|
| **10800.** | 53259 | Mcneely, Larry | 7:20-cv-69630-MCR-HTC |
| **10801.** | 379203 | Moyer, Justin | 3:22-cv-25349-MCR-HTC |
| **10802.** | 52568 | Murphy, Donald | 7:20-cv-66878-MCR-HTC |
| **10803.** | 53070 | Murphy, Joshua | 7:20-cv-69312-MCR-HTC |
| **10804.** | 279970 | Oldham, Jason | 9:20-cv-20122-MCR-HTC |
| **10805.** | 373461 | Ortiz, Edwin | 3:22-cv-18530-MCR-HTC |
| **10806.** | 303738 | Pierce, Joseph | 7:21-cv-23574-MCR-HTC |
| **10807.** | 53059 | Reeves, William | 7:20-cv-69279-MCR-HTC |
| **10808.** | 53329 | Rivera, Julio | 7:20-cv-69800-MCR-HTC |
| **10809.** | 52673 | Rodriguez Steidel, Emilio | 7:20-cv-67408-MCR-HTC |
| **10810.** | 289605 | Rundenza, Rodger | 3:23-cv-00500-MCR-HTC |
| **10811.** | 53129 | Rutledge, Brandon | 7:20-cv-69427-MCR-HTC |
| **10812.** | 305434 | Senior, Shawn | 7:21-cv-24556-MCR-HTC |
| **10813.** | 53247 | Stephens, Christopher | 7:20-cv-69608-MCR-HTC |
| **10814.** | 53427 | Stott, David | 7:20-cv-71034-MCR-HTC |
| **10815.** | 323661 | Syvinski, Justin | 7:21-cv-38822-MCR-HTC |
| **10816.** | 53080 | Vaden, Brandon | 7:20-cv-69334-MCR-HTC |
| **10817.** | 53098 | Weinstein, Eric | 7:20-cv-69367-MCR-HTC |
| **10818.** | 53058 | Wilson, Jerry | 7:20-cv-69276-MCR-HTC |
| **10819.** | 8340 | Lewis, Christopher | 8:20-cv-16926-MCR-HTC |
| **10820.** | 8193 | Price, Marlon | 8:20-cv-16570-MCR-HTC |
| **10821.** | 6295 | Garcia, Christian | 8:20-cv-04938-MCR-HTC |
| **10822.** | 6328 | Romprey, David | 8:20-cv-05039-MCR-HTC |
| **10823.** | 106563 | Powers, Roger | 8:20-cv-10161-MCR-HTC |
| **10824.** | 136041 | Scott, Brandon | 8:20-cv-14804-MCR-HTC |
| **10825.** | 301654 | Abel, Brian | 7:21-cv-22327-MCR-HTC |
| **10826.** | 288762 | Abrams, Ronald | 7:21-cv-11171-MCR-HTC |
| **10827.** | 396809 | Abshear, Alan | 3:23-cv-19936-MCR-HTC |
| **10828.** | 394705 | Acker, Stephen | 3:23-cv-17728-MCR-HTC |
| **10829.** | 139326 | Ackerman, Nicholas | 7:20-cv-63861-MCR-HTC |
| **10830.** | 159744 | Adams, James | 7:20-cv-67300-MCR-HTC |
| **10831.** | 27389 | Adams, Jerred | 7:20-cv-03027-MCR-HTC |
| **10832.** | 390762 | Adams, Jonathan | 3:23-cv-13768-MCR-HTC |
| **10833.** | 217078 | Agard, Mark | 8:20-cv-65102-MCR-HTC |
| **10834.** | 191572 | Aguilar, Raul | 8:20-cv-31545-MCR-HTC |
| **10835.** | 399515 | Akrayi, Aryan | 9:23-cv-07750-MCR-HTC |
| **10836.** | 401801 | Alberti, Armando | 7:23-cv-00936-MCR-HTC |
| **10837.** | 390943 | Aleman, Fernando | 3:23-cv-14653-MCR-HTC |
| **10838.** | 394929 | Alexander, Brian | 3:23-cv-17865-MCR-HTC |
| **10839.** | 390694 | Alfred, Andre | 3:23-cv-13144-MCR-HTC |
| **10840.** | 399566 | Allen, Brian | 9:23-cv-07784-MCR-HTC |
| **10841.** | 394198 | Allen, Dimitrius | 3:23-cv-16869-MCR-HTC |
| **10842.** | 266734 | Allen, Ronald | 9:20-cv-07311-MCR-HTC |
| **10843.** | 393836 | Allen, Stephen | 3:23-cv-16553-MCR-HTC |
| **10844.** | 216990 | Allenbaugh, Joey | 8:20-cv-64812-MCR-HTC |

| | | | |
|---|---|---|---|
| **10845.** | 27325 | Allison, Jarrod | 7:20-cv-03013-MCR-HTC |
| **10846.** | 200722 | Almelda, Richard | 8:20-cv-45941-MCR-HTC |
| **10847.** | 399307 | Alston, Paul | 9:23-cv-07624-MCR-HTC |
| **10848.** | 397223 | Alvarez, Shawn | 3:23-cv-20247-MCR-HTC |
| **10849.** | 191576 | Anderson, Kelly | 8:20-cv-31554-MCR-HTC |
| **10850.** | 387330 | Anderson, Thomas | 3:23-cv-08059-MCR-HTC |
| **10851.** | 402609 | Anderson, Timothy | 7:23-cv-00610-MCR-HTC |
| **10852.** | 191578 | Andrews, Asya | 8:20-cv-38946-MCR-HTC |
| **10853.** | 28892 | Annett, Jesse | 7:20-cv-05919-MCR-HTC |
| **10854.** | 396639 | Aparra, Leomar | 3:23-cv-19608-MCR-HTC |
| **10855.** | 27406 | Apeland, Erric | 7:20-cv-03068-MCR-HTC |
| **10856.** | 404041 | Aragon, Gino | 9:23-cv-09177-MCR-HTC |
| **10857.** | 398499 | Archat, Damion | 9:23-cv-07672-MCR-HTC |
| **10858.** | 401908 | Armstrong, Charles | 9:23-cv-08812-MCR-HTC |
| **10859.** | 398119 | Ashby, Christopher | 9:23-cv-07009-MCR-HTC |
| **10860.** | 15504 | Auto, Arjim | 7:20-cv-02345-MCR-HTC |
| **10861.** | 390519 | Avila, Devron | 3:23-cv-12735-MCR-HTC |
| **10862.** | 27030 | Azure, Justin | 8:20-cv-17134-MCR-HTC |
| **10863.** | 399988 | Bacon, James | 9:23-cv-07991-MCR-HTC |
| **10864.** | 396807 | Bailey, Alan | 3:23-cv-19930-MCR-HTC |
| **10865.** | 397400 | Bailey, Justin | 3:23-cv-20498-MCR-HTC |
| **10866.** | 158502 | Baker, Robert | 8:20-cv-43746-MCR-HTC |
| **10867.** | 216883 | Baldwin, Christopher | 8:20-cv-65391-MCR-HTC |
| **10868.** | 200627 | Baldwin, Nicole | 8:20-cv-46658-MCR-HTC |
| **10869.** | 256754 | Baldwin, Norman | 9:20-cv-13648-MCR-HTC |
| **10870.** | 145827 | Baldwin, Richard | 7:20-cv-64297-MCR-HTC |
| **10871.** | 27739 | Ball, Arthur | 7:20-cv-03375-MCR-HTC |
| **10872.** | 169763 | Banach, Peter | 8:20-cv-52914-MCR-HTC |
| **10873.** | 27963 | Bandy, Derrick | 7:20-cv-03546-MCR-HTC |
| **10874.** | 393405 | Barajas, Miguel | 3:23-cv-15512-MCR-HTC |
| **10875.** | 26984 | Barber, Michael | 7:20-cv-48236-MCR-HTC |
| **10876.** | 397300 | Barker, Darick | 3:23-cv-20489-MCR-HTC |
| **10877.** | 28192 | Barkley, Keith | 7:20-cv-03792-MCR-HTC |
| **10878.** | 399045 | Barnes, John | 9:23-cv-07461-MCR-HTC |
| **10879.** | 389737 | Barnes, Mark | 3:23-cv-12325-MCR-HTC |
| **10880.** | 217083 | Barnes, Sherina | 8:20-cv-65119-MCR-HTC |
| **10881.** | 28595 | Bartel, Thomas | 7:20-cv-04302-MCR-HTC |
| **10882.** | 394660 | Bartholettie, Joseph | 3:23-cv-17903-MCR-HTC |
| **10883.** | 256436 | Barts, Jason | 9:20-cv-11701-MCR-HTC |
| **10884.** | 393963 | Basham, Kristopher | 3:23-cv-16418-MCR-HTC |
| **10885.** | 15938 | Basile, Kenneth | 7:20-cv-04108-MCR-HTC |
| **10886.** | 389164 | Bass, Jason | 3:23-cv-10621-MCR-HTC |
| **10887.** | 156288 | Bautista, Jesse | 7:20-cv-67719-MCR-HTC |
| **10888.** | 288704 | Beach, Christopher | 7:21-cv-11113-MCR-HTC |
| **10889.** | 169954 | Bean, Joshua | 7:20-cv-63882-MCR-HTC |

| | | | |
|---|---|---|---|
| **10890.** | 402842 | Beasley, Jonathan | 7:23-cv-01274-MCR-HTC |
| **10891.** | 390675 | Beechum, Brandon | 3:23-cv-13018-MCR-HTC |
| **10892.** | 395555 | Belair, Stephen | 3:23-cv-18384-MCR-HTC |
| **10893.** | 28098 | Bell, Jahnoi | 7:20-cv-03815-MCR-HTC |
| **10894.** | 395496 | Bell, Jonathan | 3:23-cv-18441-MCR-HTC |
| **10895.** | 385982 | Bell, Stelvin | 3:23-cv-06702-MCR-HTC |
| **10896.** | 397485 | Bellamy, Terran | 3:23-cv-20342-MCR-HTC |
| **10897.** | 217129 | Bello, Dennis | 8:20-cv-65271-MCR-HTC |
| **10898.** | 191586 | Benintende, Charles | 8:20-cv-38971-MCR-HTC |
| **10899.** | 397628 | Bennett, Marriah | 3:23-cv-20783-MCR-HTC |
| **10900.** | 200946 | Bennett, Michael | 8:20-cv-46818-MCR-HTC |
| **10901.** | 394827 | Benson, Gary | 3:23-cv-18200-MCR-HTC |
| **10902.** | 393490 | Bergeron, Brett | 3:23-cv-16013-MCR-HTC |
| **10903.** | 394905 | Berkemeier, Adam | 3:23-cv-18198-MCR-HTC |
| **10904.** | 393416 | Berry, Anthony | 3:23-cv-15617-MCR-HTC |
| **10905.** | 15161 | Berry, Clyde | 7:20-cv-02236-MCR-HTC |
| **10906.** | 393330 | Bethea, Rick | 3:23-cv-14283-MCR-HTC |
| **10907.** | 390679 | Bethke, Mark | 3:23-cv-13029-MCR-HTC |
| **10908.** | 386364 | Bevis, Michael | 3:23-cv-06921-MCR-HTC |
| **10909.** | 216931 | Bhalodia, Kinjal | 8:20-cv-65510-MCR-HTC |
| **10910.** | 191591 | Bicknell, Eric | 8:20-cv-38991-MCR-HTC |
| **10911.** | 401098 | Bills, Joseph | 9:23-cv-08467-MCR-HTC |
| **10912.** | 391033 | Blake, Jonathan | 3:23-cv-13449-MCR-HTC |
| **10913.** | 159675 | Blanchard, Michael | 8:20-cv-44046-MCR-HTC |
| **10914.** | 277538 | Bland, Christopher | 9:20-cv-18110-MCR-HTC |
| **10915.** | 203773 | Blank, Brian | 8:20-cv-66425-MCR-HTC |
| **10916.** | 391054 | Bodnar, George | 3:23-cv-15061-MCR-HTC |
| **10917.** | 390761 | Boehm, Thomas | 3:23-cv-13767-MCR-HTC |
| **10918.** | 266478 | Boggs, John | 9:20-cv-06205-MCR-HTC |
| **10919.** | 393199 | Bolden, Jeremy | 3:23-cv-13813-MCR-HTC |
| **10920.** | 397282 | Boles, Daniel | 3:23-cv-20365-MCR-HTC |
| **10921.** | 393494 | Booker, Ciara | 3:23-cv-14518-MCR-HTC |
| **10922.** | 288787 | Booker, Jaston | 7:21-cv-11194-MCR-HTC |
| **10923.** | 200731 | Boren, Jarrett | 3:23-cv-07471-MCR-HTC |
| **10924.** | 301661 | Bossard, Thomas | 7:21-cv-22334-MCR-HTC |
| **10925.** | 394025 | Bottoms, Jeremy | 3:23-cv-16777-MCR-HTC |
| **10926.** | 28583 | Bourque, Nicholas | 3:23-cv-18134-MCR-HTC |
| **10927.** | 400804 | Boushehri, Daniel | 7:23-cv-01086-MCR-HTC |
| **10928.** | 191599 | Bowes, Jaron | 8:20-cv-39014-MCR-HTC |
| **10929.** | 389795 | Boyd, Jerald | 3:23-cv-12480-MCR-HTC |
| **10930.** | 390966 | Boyer, Shirlena | 3:23-cv-14780-MCR-HTC |
| **10931.** | 393498 | Bradley, Daryl | 3:23-cv-14523-MCR-HTC |
| **10932.** | 317814 | Brady, Phillip | 7:21-cv-31317-MCR-HTC |
| **10933.** | 390637 | Bragg, Stephanie | 3:23-cv-12547-MCR-HTC |
| **10934.** | 400839 | Bravo, Dennis | 9:23-cv-08393-MCR-HTC |

| | | | |
|---|---|---|---|
| **10935.** | 399145 | Brewton, Kari | 9:23-cv-07519-MCR-HTC |
| **10936.** | 394872 | Brickey, Paul | 3:23-cv-17454-MCR-HTC |
| **10937.** | 416904 | Brigdon, Chad | 7:23-cv-01442-MCR-HTC |
| **10938.** | 399537 | Brinkman, Blake | 9:23-cv-07762-MCR-HTC |
| **10939.** | 158663 | Broadnax, Edward | 8:20-cv-43901-MCR-HTC |
| **10940.** | 400985 | Brodnax, Harvey | 9:23-cv-08432-MCR-HTC |
| **10941.** | 402469 | Brogna, Richard | 7:23-cv-01184-MCR-HTC |
| **10942.** | 177760 | Brooks, Ahmann | 8:20-cv-46270-MCR-HTC |
| **10943.** | 403626 | Brooks, Wayne | 9:23-cv-09170-MCR-HTC |
| **10944.** | 397764 | Brooks, William | 3:23-cv-20877-MCR-HTC |
| **10945.** | 277579 | Brown, Daniel | 9:20-cv-18308-MCR-HTC |
| **10946.** | 159475 | Brown, Earl | 8:20-cv-44700-MCR-HTC |
| **10947.** | 277569 | Brown, Grailing | 9:20-cv-18298-MCR-HTC |
| **10948.** | 398985 | Brown, Ivan | 9:23-cv-07427-MCR-HTC |
| **10949.** | 391062 | Brown, Jonathan | 3:23-cv-15122-MCR-HTC |
| **10950.** | 394887 | Brown, Marsell | 3:23-cv-18977-MCR-HTC |
| **10951.** | 409975 | Brown, Yuri | 9:23-cv-09501-MCR-HTC |
| **10952.** | 216764 | Bruzinski, Mark | 8:20-cv-65041-MCR-HTC |
| **10953.** | 399311 | Bryant, Paul | 9:23-cv-07627-MCR-HTC |
| **10954.** | 390965 | Bryon, James | 3:23-cv-14779-MCR-HTC |
| **10955.** | 15554 | Buckman, Aaron | 7:20-cv-02490-MCR-HTC |
| **10956.** | 394664 | Buffalari, Jaime | 3:23-cv-17664-MCR-HTC |
| **10957.** | 383034 | Buglione Matias, Albert | 3:23-cv-00844-MCR-HTC |
| **10958.** | 397586 | Bulmer, Garrett | 3:23-cv-20669-MCR-HTC |
| **10959.** | 200895 | Buras, Jason | 8:20-cv-46666-MCR-HTC |
| **10960.** | 402695 | Burchard Garry, William | 7:23-cv-01206-MCR-HTC |
| **10961.** | 27693 | Burke, Tyler | 3:23-cv-13356-MCR-HTC |
| **10962.** | 394549 | Burnell, Randall | 3:23-cv-17276-MCR-HTC |
| **10963.** | 277668 | Burns, Erik | 9:20-cv-18397-MCR-HTC |
| **10964.** | 203780 | Burrell, Lucius | 3:23-cv-17680-MCR-HTC |
| **10965.** | 177744 | Burris, Michael | 8:20-cv-46202-MCR-HTC |
| **10966.** | 390806 | Burtch, Anthony | 3:23-cv-14091-MCR-HTC |
| **10967.** | 200733 | Burton, Lavinia | 8:20-cv-46005-MCR-HTC |
| **10968.** | 159163 | Bush, Christopher | 8:20-cv-44339-MCR-HTC |
| **10969.** | 28272 | Bushacker, Peter | 7:20-cv-03868-MCR-HTC |
| **10970.** | 26895 | Bushaw, Dianna | 7:20-cv-29287-MCR-HTC |
| **10971.** | 397185 | Butalid, Maria | 3:23-cv-20048-MCR-HTC |
| **10972.** | 398346 | Butts, Nathan | 9:23-cv-07351-MCR-HTC |
| **10973.** | 399013 | Butz, John | 9:23-cv-07438-MCR-HTC |
| **10974.** | 256340 | Byars, Louis | 9:20-cv-11578-MCR-HTC |
| **10975.** | 393816 | Byrd, Robert | 3:23-cv-16618-MCR-HTC |
| **10976.** | 393282 | Byrd, Torrey | 3:23-cv-14187-MCR-HTC |
| **10977.** | 393981 | Cabarrus, Calvin | 3:23-cv-16058-MCR-HTC |
| **10978.** | 393233 | Cadavid, Juan | 3:23-cv-13914-MCR-HTC |
| **10979.** | 158598 | Cales, Mitchell | 8:20-cv-43825-MCR-HTC |

| | | | |
|---|---|---|---|
| **10980.** | 27183 | Calhoun, Robert | 7:20-cv-02879-MCR-HTC |
| **10981.** | 400521 | Campbell, Terry | 9:23-cv-08288-MCR-HTC |
| **10982.** | 389767 | Campolla, Charles | 3:23-cv-12276-MCR-HTC |
| **10983.** | 399521 | Cano, Benny | 9:23-cv-07756-MCR-HTC |
| **10984.** | 256663 | Canty, George | 9:20-cv-15385-MCR-HTC |
| **10985.** | 395314 | Caouette, Jonathan | 3:23-cv-19112-MCR-HTC |
| **10986.** | 15761 | Capek, Eric | 7:20-cv-02786-MCR-HTC |
| **10987.** | 389552 | Capps, Kenneth | 3:23-cv-11422-MCR-HTC |
| **10988.** | 389622 | Carbonero, Francisco | 3:23-cv-11217-MCR-HTC |
| **10989.** | 390901 | Cardena, Arturo | 3:23-cv-15010-MCR-HTC |
| **10990.** | 394197 | Carista, Francis | 3:23-cv-16864-MCR-HTC |
| **10991.** | 26747 | Carman, Clifton | 7:20-cv-19133-MCR-HTC |
| **10992.** | 394157 | Carpenter, Christopher | 3:23-cv-16362-MCR-HTC |
| **10993.** | 177563 | Carrasco, David | 8:20-cv-45215-MCR-HTC |
| **10994.** | 395153 | Carrillo, Henry | 3:23-cv-17453-MCR-HTC |
| **10995.** | 393584 | Carter, Alexander | 3:23-cv-16158-MCR-HTC |
| **10996.** | 159596 | Casares, Anthony | 7:20-cv-67197-MCR-HTC |
| **10997.** | 396644 | Cassetty, Robert | 3:23-cv-19624-MCR-HTC |
| **10998.** | 256435 | Castillanes, Amanda | 9:20-cv-11700-MCR-HTC |
| **10999.** | 288912 | Castillo, Joseph | 7:21-cv-11317-MCR-HTC |
| **11000.** | 394655 | Castrataro, Michael | 3:23-cv-17638-MCR-HTC |
| **11001.** | 402947 | Cathey, Patricia | 9:23-cv-09377-MCR-HTC |
| **11002.** | 391070 | Cato, Charles | 3:23-cv-15110-MCR-HTC |
| **11003.** | 394019 | Cenno, Ronald | 3:23-cv-16617-MCR-HTC |
| **11004.** | 403030 | Champion, Christina | 9:23-cv-09026-MCR-HTC |
| **11005.** | 402282 | Chance, Michael | 9:23-cv-08933-MCR-HTC |
| **11006.** | 400971 | Chandler, Gerald | 7:23-cv-00694-MCR-HTC |
| **11007.** | 393331 | Chaney, Michael | 3:23-cv-14279-MCR-HTC |
| **11008.** | 400731 | Chase, Colton | 9:23-cv-08353-MCR-HTC |
| **11009.** | 402881 | Chatman, Lawrence | 9:23-cv-09337-MCR-HTC |
| **11010.** | 266939 | Chelette, Alan | 9:20-cv-07946-MCR-HTC |
| **11011.** | 217172 | Cheng, Chetra | 8:20-cv-65412-MCR-HTC |
| **11012.** | 393289 | Chesser, Michael | 3:23-cv-14192-MCR-HTC |
| **11013.** | 402253 | Chick, Michael | 9:23-cv-08920-MCR-HTC |
| **11014.** | 400570 | Choe, Yusam | 9:23-cv-08304-MCR-HTC |
| **11015.** | 390773 | Christensen, Spencer | 3:23-cv-13779-MCR-HTC |
| **11016.** | 401926 | Christian, Clayton | 9:23-cv-08819-MCR-HTC |
| **11017.** | 27316 | Clark, Andrew | 7:20-cv-03000-MCR-HTC |
| **11018.** | 191620 | Claspill, Derrell | 8:20-cv-39078-MCR-HTC |
| **11019.** | 398394 | Clemmons, Desmond | 9:23-cv-07452-MCR-HTC |
| **11020.** | 398375 | Climer, Thomas | 9:23-cv-07413-MCR-HTC |
| **11021.** | 28782 | Clough, Tyler | 7:20-cv-05705-MCR-HTC |
| **11022.** | 385897 | Cmar, Lawrence | 3:23-cv-06298-MCR-HTC |
| **11023.** | 203791 | Cody, Chrystopher | 8:20-cv-66497-MCR-HTC |
| **11024.** | 399947 | Coffman, Henry | 9:23-cv-07978-MCR-HTC |

| | | | |
|---|---|---|---|
| **11025.** | 277709 | Cogborn, Michael | 9:20-cv-18438-MCR-HTC |
| **11026.** | 400293 | Cole, Lance | 9:23-cv-08206-MCR-HTC |
| **11027.** | 395870 | Cole, Martin | 3:23-cv-18670-MCR-HTC |
| **11028.** | 401495 | Cole, Ronald | 9:23-cv-08585-MCR-HTC |
| **11029.** | 389583 | Cole, Stephen | 3:23-cv-12197-MCR-HTC |
| **11030.** | 397432 | Collins, Philip | 3:23-cv-20434-MCR-HTC |
| **11031.** | 393393 | Colon, Ramon | 3:23-cv-15412-MCR-HTC |
| **11032.** | 158709 | Conaway, Willie | 7:20-cv-66390-MCR-HTC |
| **11033.** | 389626 | Conley, Jeremy | 3:23-cv-11383-MCR-HTC |
| **11034.** | 402578 | Conley, Tiffany | 9:23-cv-09122-MCR-HTC |
| **11035.** | 217147 | Conner, Michaele | 8:20-cv-65330-MCR-HTC |
| **11036.** | 395574 | Connolly, Robert | 3:23-cv-18867-MCR-HTC |
| **11037.** | 399601 | Constante, Brian | 7:23-cv-00950-MCR-HTC |
| **11038.** | 398263 | Contreras, Jesus | 9:23-cv-07194-MCR-HTC |
| **11039.** | 266859 | Cook, Dennis | 9:20-cv-07618-MCR-HTC |
| **11040.** | 216873 | Cook, Thomas | 8:20-cv-65361-MCR-HTC |
| **11041.** | 266768 | Cooks, John | 9:20-cv-07420-MCR-HTC |
| **11042.** | 382769 | Cooper, Brian | 3:23-cv-00851-MCR-HTC |
| **11043.** | 398571 | Cooper, Terrell | 9:23-cv-07827-MCR-HTC |
| **11044.** | 386208 | Copeland, Jason | 3:23-cv-06914-MCR-HTC |
| **11045.** | 395235 | Corby, Tony | 3:23-cv-19101-MCR-HTC |
| **11046.** | 395363 | Coriz, Faron | 3:23-cv-17089-MCR-HTC |
| **11047.** | 216821 | Corlew, Matthew | 8:20-cv-65209-MCR-HTC |
| **11048.** | 158389 | Correa, Judith | 8:20-cv-43686-MCR-HTC |
| **11049.** | 400358 | Costa, Micah | 9:23-cv-08227-MCR-HTC |
| **11050.** | 191632 | Cote, Daniel | 8:20-cv-31591-MCR-HTC |
| **11051.** | 158480 | Cotton, Bryan | 8:20-cv-43736-MCR-HTC |
| **11052.** | 394851 | Couch, Willie | 3:23-cv-18600-MCR-HTC |
| **11053.** | 288932 | Cousar, Starcia | 7:21-cv-11337-MCR-HTC |
| **11054.** | 403553 | Coviello, Andy | 3:23-cv-18138-MCR-HTC |
| **11055.** | 27480 | Coykendall, Brian | 7:20-cv-03225-MCR-HTC |
| **11056.** | 395481 | Craine, Sakinah | 3:23-cv-18038-MCR-HTC |
| **11057.** | 385946 | Craw, Darrell | 3:23-cv-06480-MCR-HTC |
| **11058.** | 216904 | Creager, Bonner | 8:20-cv-65453-MCR-HTC |
| **11059.** | 398340 | Crichton, Larisa | 9:23-cv-07337-MCR-HTC |
| **11060.** | 156267 | Crines, John | 7:20-cv-67677-MCR-HTC |
| **11061.** | 191637 | Criswell, Amber | 8:20-cv-31599-MCR-HTC |
| **11062.** | 267063 | Crouse, Edwin | 9:20-cv-08463-MCR-HTC |
| **11063.** | 29022 | Cruz, Joseph | 7:20-cv-06675-MCR-HTC |
| **11064.** | 398276 | Cruz, Margo | 9:23-cv-07215-MCR-HTC |
| **11065.** | 393239 | Cruz, Rafael | 3:23-cv-13922-MCR-HTC |
| **11066.** | 397769 | Cummings, William | 3:23-cv-20925-MCR-HTC |
| **11067.** | 393216 | Cummins, Billy | 3:23-cv-13783-MCR-HTC |
| **11068.** | 256714 | Curran, Joseph | 9:20-cv-13555-MCR-HTC |
| **11069.** | 395053 | Curry, Johnny | 3:23-cv-17348-MCR-HTC |

| | | | |
|---|---|---|---|
| **11070.** | 158901 | Cusick, Mark | 8:20-cv-44120-MCR-HTC |
| **11071.** | 396869 | Daigle, John | 3:23-cv-19423-MCR-HTC |
| **11072.** | 400302 | Dancy, Larry | 9:23-cv-08208-MCR-HTC |
| **11073.** | 397252 | Dangelo, Alexis | 3:23-cv-20299-MCR-HTC |
| **11074.** | 398153 | Davila, Eric | 9:23-cv-07053-MCR-HTC |
| **11075.** | 266913 | Davis, Anthony | 3:23-cv-07636-MCR-HTC |
| **11076.** | 395650 | Davis, Brian | 3:23-cv-19219-MCR-HTC |
| **11077.** | 403008 | Davis, Broderick | 9:23-cv-09005-MCR-HTC |
| **11078.** | 147023 | Davis, Carson | 8:20-cv-40207-MCR-HTC |
| **11079.** | 288808 | Davis, Laureen | 7:21-cv-11215-MCR-HTC |
| **11080.** | 200701 | Dawson, Queen Davida | 8:20-cv-46866-MCR-HTC |
| **11081.** | 27591 | Deeds, Justin | 7:20-cv-03264-MCR-HTC |
| **11082.** | 277611 | Deegan, Sean | 3:23-cv-17434-MCR-HTC |
| **11083.** | 391101 | Deichelbor, Paul | 3:23-cv-13515-MCR-HTC |
| **11084.** | 216981 | Deleon, Santos | 8:20-cv-65604-MCR-HTC |
| **11085.** | 156287 | Denelsbeck, John | 7:20-cv-67715-MCR-HTC |
| **11086.** | 18819 | Dennison, Shawn | 7:20-cv-04577-MCR-HTC |
| **11087.** | 301530 | Devore, John | 7:21-cv-22203-MCR-HTC |
| **11088.** | 394730 | Diallo, Yolanda | 3:23-cv-17875-MCR-HTC |
| **11089.** | 389591 | Diaz, Edwardo | 3:23-cv-11082-MCR-HTC |
| **11090.** | 169859 | Diaz, Samuel | 8:20-cv-54158-MCR-HTC |
| **11091.** | 169912 | Dickerson, Troy | 8:20-cv-54276-MCR-HTC |
| **11092.** | 390523 | Dixon, Edmon | 3:23-cv-12741-MCR-HTC |
| **11093.** | 394316 | Do, Brian | 3:23-cv-16867-MCR-HTC |
| **11094.** | 398332 | Dollar, Joshua | 9:23-cv-07320-MCR-HTC |
| **11095.** | 256359 | Dominguez, Marco | 9:20-cv-11608-MCR-HTC |
| **11096.** | 155981 | Donlon, Thomas | 7:20-cv-65758-MCR-HTC |
| **11097.** | 390593 | Donnelly, Mason | 3:23-cv-12992-MCR-HTC |
| **11098.** | 402961 | Dorough, Ronald | 9:23-cv-08971-MCR-HTC |
| **11099.** | 317760 | Doss, Douglas | 7:21-cv-31263-MCR-HTC |
| **11100.** | 28137 | Dotson, James | 7:20-cv-03693-MCR-HTC |
| **11101.** | 27804 | Dotson, Jordan | 7:20-cv-03368-MCR-HTC |
| **11102.** | 394758 | Douglass, Matthew | 3:23-cv-18098-MCR-HTC |
| **11103.** | 391106 | Downs, Shane | 3:23-cv-13833-MCR-HTC |
| **11104.** | 395393 | Doyle, Albert | 3:23-cv-17438-MCR-HTC |
| **11105.** | 397577 | Drake, Detrick | 3:23-cv-20591-MCR-HTC |
| **11106.** | 216887 | Ducre, Jolic | 8:20-cv-65403-MCR-HTC |
| **11107.** | 288896 | Duff, Adam | 7:21-cv-11302-MCR-HTC |
| **11108.** | 395839 | Duffy, Shane | 3:23-cv-18378-MCR-HTC |
| **11109.** | 393982 | Dukes, Carlos | 3:23-cv-16065-MCR-HTC |
| **11110.** | 395396 | Dukes, Marcus | 3:23-cv-17450-MCR-HTC |
| **11111.** | 393573 | Dunn, William | 3:23-cv-16004-MCR-HTC |
| **11112.** | 397554 | Durand, Charles | 3:23-cv-20470-MCR-HTC |
| **11113.** | 28355 | Durham, Justin | 7:20-cv-03925-MCR-HTC |
| **11114.** | 216677 | Durussel, Phillip | 8:20-cv-64787-MCR-HTC |

| | | | |
|---|---|---|---|
| **11115.** | 216728 | Dutton, Derek | 8:20-cv-64936-MCR-HTC |
| **11116.** | 390706 | Duvall, Scott | 3:23-cv-13181-MCR-HTC |
| **11117.** | 267022 | Dyer, George | 9:20-cv-08384-MCR-HTC |
| **11118.** | 15331 | Eames, Joshua | 7:20-cv-02465-MCR-HTC |
| **11119.** | 401196 | Earl, Julian | 9:23-cv-08497-MCR-HTC |
| **11120.** | 394108 | Eason, Clayton | 3:23-cv-16711-MCR-HTC |
| **11121.** | 396669 | Edens, Benjamin | 3:23-cv-20695-MCR-HTC |
| **11122.** | 397576 | Edwards, Derrick | 3:23-cv-20585-MCR-HTC |
| **11123.** | 397707 | Edwards, Randall | 3:23-cv-20857-MCR-HTC |
| **11124.** | 393286 | Ellerbe, Gilbert | 3:23-cv-14186-MCR-HTC |
| **11125.** | 400459 | Eloizard, Serge | 9:23-cv-08274-MCR-HTC |
| **11126.** | 395006 | Embry, Brandon | 3:23-cv-17412-MCR-HTC |
| **11127.** | 332536 | Emmanuel, Gregoire | 7:21-cv-51129-MCR-HTC |
| **11128.** | 277676 | Engelhardt, John | 9:20-cv-18405-MCR-HTC |
| **11129.** | 200616 | Erb, Bradley | 3:23-cv-07454-MCR-HTC |
| **11130.** | 395475 | Eszlinger, Kristoffer | 3:23-cv-17989-MCR-HTC |
| **11131.** | 398102 | Even, Mike | 9:23-cv-06990-MCR-HTC |
| **11132.** | 394741 | Evers, Justin | 3:23-cv-17896-MCR-HTC |
| **11133.** | 398175 | Evich, Luke | 9:23-cv-07076-MCR-HTC |
| **11134.** | 216724 | Faapouli, Lauifi | 8:20-cv-64924-MCR-HTC |
| **11135.** | 399378 | Fagan, Sean | 9:23-cv-07682-MCR-HTC |
| **11136.** | 400645 | Faison, Antwan | 9:23-cv-08332-MCR-HTC |
| **11137.** | 395467 | Fanning, Kenneth | 3:23-cv-17843-MCR-HTC |
| **11138.** | 277667 | Felton, Lonnie | 9:20-cv-18396-MCR-HTC |
| **11139.** | 394246 | Fennell, Matthew | 3:23-cv-16603-MCR-HTC |
| **11140.** | 402942 | Fernandes-Hall, Nicholas | 9:23-cv-09375-MCR-HTC |
| **11141.** | 398489 | Fernandez, Alexis | 9:23-cv-07649-MCR-HTC |
| **11142.** | 158489 | Ferris, Scott | 8:20-cv-43744-MCR-HTC |
| **11143.** | 200781 | Finch, Shaniquia | 8:20-cv-46267-MCR-HTC |
| **11144.** | 159480 | Fiscus, Paul | 8:20-cv-44704-MCR-HTC |
| **11145.** | 28270 | Flannery, Christopher | 7:20-cv-03866-MCR-HTC |
| **11146.** | 399450 | Flannigan, Zack | 7:23-cv-01197-MCR-HTC |
| **11147.** | 387966 | Fleming, Michael | 3:23-cv-08994-MCR-HTC |
| **11148.** | 395476 | Flores, Nicolai | 3:23-cv-17998-MCR-HTC |
| **11149.** | 396611 | Flynn, Brian | 3:23-cv-19710-MCR-HTC |
| **11150.** | 399504 | Fonjong, Anjoh | 7:23-cv-00181-MCR-HTC |
| **11151.** | 398476 | Fontanares, Christopher | 9:23-cv-07621-MCR-HTC |
| **11152.** | 395352 | Foo, Timothy | 3:23-cv-18993-MCR-HTC |
| **11153.** | 15173 | Foster, Bryant | 7:20-cv-02244-MCR-HTC |
| **11154.** | 15020 | Foster, Christopher | 7:20-cv-02161-MCR-HTC |
| **11155.** | 390778 | Foster, Joshua | 3:23-cv-13825-MCR-HTC |
| **11156.** | 393967 | Fountain, Louis | 3:23-cv-15752-MCR-HTC |
| **11157.** | 384350 | Franklin, Michael | 3:23-cv-01295-MCR-HTC |
| **11158.** | 267012 | Fratarcangeli, Matt | 9:20-cv-08364-MCR-HTC |
| **11159.** | 399492 | Freeman, Amber | 9:23-cv-07742-MCR-HTC |

| | | | |
|---|---|---|---|
| **11160.** | 301498 | Frey, Justin | 7:21-cv-22171-MCR-HTC |
| **11161.** | 402076 | Friend, Jeffrey | 7:23-cv-00506-MCR-HTC |
| **11162.** | 288692 | Friloux, Edward | 7:21-cv-11101-MCR-HTC |
| **11163.** | 399400 | Frison, Tina | 9:23-cv-07698-MCR-HTC |
| **11164.** | 191670 | Fugitt, Chris | 8:20-cv-39232-MCR-HTC |
| **11165.** | 395291 | Galaski, Matt | 3:23-cv-18653-MCR-HTC |
| **11166.** | 393424 | Galeoto, Matthew | 3:23-cv-15673-MCR-HTC |
| **11167.** | 277788 | Gallegos, Raul | 9:20-cv-18559-MCR-HTC |
| **11168.** | 385981 | Garcia, David | 3:23-cv-06700-MCR-HTC |
| **11169.** | 402153 | Garcia, Leonard | 9:23-cv-08876-MCR-HTC |
| **11170.** | 217093 | Garrett, Victor | 8:20-cv-65152-MCR-HTC |
| **11171.** | 159794 | Garrison, Nicholas | 8:20-cv-44179-MCR-HTC |
| **11172.** | 399848 | Garza, Diana | 9:23-cv-07943-MCR-HTC |
| **11173.** | 159289 | Garza, Esmirna | 7:20-cv-66963-MCR-HTC |
| **11174.** | 387512 | Gatena, Chad | 3:23-cv-08210-MCR-HTC |
| **11175.** | 397214 | Gauthier, Scott | 3:23-cv-20195-MCR-HTC |
| **11176.** | 393228 | Gebhardtsbauer, Victoria | 3:23-cv-14000-MCR-HTC |
| **11177.** | 391122 | Gee, Galeana | 3:23-cv-13944-MCR-HTC |
| **11178.** | 26566 | Genella, Vincent | 7:20-cv-18229-MCR-HTC |
| **11179.** | 393574 | Gentry, William | 3:23-cv-16005-MCR-HTC |
| **11180.** | 216817 | George, Joshua | 8:20-cv-65197-MCR-HTC |
| **11181.** | 15070 | Gibson, Christopher | 7:20-cv-02117-MCR-HTC |
| **11182.** | 403104 | Gibson, Fransheska | 7:23-cv-01326-MCR-HTC |
| **11183.** | 266481 | Gibson, Nelson | 9:20-cv-06211-MCR-HTC |
| **11184.** | 401858 | Gill, Brendan | 9:23-cv-08796-MCR-HTC |
| **11185.** | 160083 | Gilstap, Gustavius | 8:20-cv-46045-MCR-HTC |
| **11186.** | 28352 | Giscombe, Ronald | 3:23-cv-07397-MCR-HTC |
| **11187.** | 397773 | Glamp, Zachary | 3:23-cv-20929-MCR-HTC |
| **11188.** | 390596 | Goatley, Thomas | 3:23-cv-12995-MCR-HTC |
| **11189.** | 393552 | Golden, Anthony | 3:23-cv-15978-MCR-HTC |
| **11190.** | 404908 | Gonsalves, Wayne | 9:23-cv-09242-MCR-HTC |
| **11191.** | 28807 | Gonzalez, Agustin | 7:20-cv-05746-MCR-HTC |
| **11192.** | 400713 | Gonzalez, Carlos | 9:23-cv-08349-MCR-HTC |
| **11193.** | 277771 | Gonzalez, John | 9:20-cv-18529-MCR-HTC |
| **11194.** | 395540 | Gonzalez, Juan | 3:23-cv-19126-MCR-HTC |
| **11195.** | 28954 | Goode, Mark | 7:20-cv-06236-MCR-HTC |
| **11196.** | 395052 | Goodman, Chris | 3:23-cv-17341-MCR-HTC |
| **11197.** | 217105 | Goodman-Silva, Michelle | 8:20-cv-65192-MCR-HTC |
| **11198.** | 266482 | Gorski, Captain | 9:20-cv-06214-MCR-HTC |
| **11199.** | 394723 | Grant, Demetrius | 3:23-cv-17855-MCR-HTC |
| **11200.** | 403067 | Graves, La Vaughn | 9:23-cv-09061-MCR-HTC |
| **11201.** | 397446 | Graves, Robert | 3:23-cv-20835-MCR-HTC |
| **11202.** | 15061 | Gray, Michael | 7:20-cv-02099-MCR-HTC |
| **11203.** | 288910 | Green, Kaleb | 7:21-cv-11315-MCR-HTC |
| **11204.** | 256697 | Green, Kassie | 9:20-cv-13521-MCR-HTC |

| | | | |
|---|---|---|---|
| **11205.** | 391126 | Green, Ronald | 3:23-cv-13972-MCR-HTC |
| **11206.** | 391127 | Greenberg, Kevin | 3:23-cv-13980-MCR-HTC |
| **11207.** | 386508 | Griffin, Andrew | 3:23-cv-07178-MCR-HTC |
| **11208.** | 399397 | Griffin, Tara | 7:23-cv-00530-MCR-HTC |
| **11209.** | 401307 | Griffith, Martin | 7:23-cv-00974-MCR-HTC |
| **11210.** | 398775 | Griffitts, Alan | 9:23-cv-07315-MCR-HTC |
| **11211.** | 395926 | Grijalva, Gonzalo | 3:23-cv-18774-MCR-HTC |
| **11212.** | 177518 | Gripper, James | 8:20-cv-45136-MCR-HTC |
| **11213.** | 27008 | Gronke, James | 7:20-cv-48512-MCR-HTC |
| **11214.** | 28580 | Grose, Ryan | 7:20-cv-04291-MCR-HTC |
| **11215.** | 394693 | Gross, Christopher | 3:23-cv-17691-MCR-HTC |
| **11216.** | 393275 | Guerra, Damian | 3:23-cv-14067-MCR-HTC |
| **11217.** | 401974 | Guerra, Eduardo | 7:23-cv-01170-MCR-HTC |
| **11218.** | 160090 | Guerrero, Daniel | 8:20-cv-46066-MCR-HTC |
| **11219.** | 256492 | Guerrero, Daniel | 9:20-cv-11757-MCR-HTC |
| **11220.** | 394665 | Guiher, David | 3:23-cv-17665-MCR-HTC |
| **11221.** | 401584 | Guittar, Steven | 7:23-cv-01387-MCR-HTC |
| **11222.** | 27468 | Gunn, Robert | 7:20-cv-03194-MCR-HTC |
| **11223.** | 28370 | Gunter, Austin | 7:20-cv-03935-MCR-HTC |
| **11224.** | 159979 | Gutierrez, Cy | 8:20-cv-45888-MCR-HTC |
| **11225.** | 394230 | Gutierrez, Jonathan | 3:23-cv-16587-MCR-HTC |
| **11226.** | 390515 | Haag, Nathan | 3:23-cv-12730-MCR-HTC |
| **11227.** | 217179 | Haas, David | 8:20-cv-65436-MCR-HTC |
| **11228.** | 393994 | Hackbarth, Thomas | 3:23-cv-16400-MCR-HTC |
| **11229.** | 256677 | Hagerman, Matthew | 9:20-cv-13482-MCR-HTC |
| **11230.** | 389642 | Hall, Michael | 3:23-cv-11496-MCR-HTC |
| **11231.** | 158936 | Hamblen, Brent | 8:20-cv-44149-MCR-HTC |
| **11232.** | 317824 | Hammermeister, Michelle | 7:21-cv-31327-MCR-HTC |
| **11233.** | 177749 | Hampton, Kody | 7:20-cv-94671-MCR-HTC |
| **11234.** | 395388 | Hansell, Nicole | 3:23-cv-17414-MCR-HTC |
| **11235.** | 203821 | Hansen, Andrew | 8:20-cv-66604-MCR-HTC |
| **11236.** | 393983 | Hanson, Joshua | 3:23-cv-16073-MCR-HTC |
| **11237.** | 256550 | Hanson, Timothy | 9:20-cv-11813-MCR-HTC |
| **11238.** | 27227 | Harden, Tim | 7:20-cv-02904-MCR-HTC |
| **11239.** | 400968 | Harley, Gerald | 9:23-cv-08428-MCR-HTC |
| **11240.** | 389637 | Harris, Adrien | 3:23-cv-10998-MCR-HTC |
| **11241.** | 384824 | Harris, Brandon | 3:23-cv-03464-MCR-HTC |
| **11242.** | 159185 | Harris, Curtis | 7:20-cv-66863-MCR-HTC |
| **11243.** | 399759 | Harris, David | 9:23-cv-07906-MCR-HTC |
| **11244.** | 391137 | Harris, Duriel | 3:23-cv-15211-MCR-HTC |
| **11245.** | 402293 | Harris, Michael | 9:23-cv-08940-MCR-HTC |
| **11246.** | 26345 | Harris, Reginald | 8:20-cv-39193-MCR-HTC |
| **11247.** | 399014 | Hart, John | 9:23-cv-07440-MCR-HTC |
| **11248.** | 158951 | Hart, Robert | 8:20-cv-44163-MCR-HTC |
| **11249.** | 158472 | Hartford, Carl | 8:20-cv-43730-MCR-HTC |

| | | | |
|---|---|---|---|
| **11250.** | 201039 | Harvey, David | 8:20-cv-46966-MCR-HTC |
| **11251.** | 177690 | Harvey, Kenyon | 8:20-cv-45908-MCR-HTC |
| **11252.** | 403151 | Hassen, Christopher | 9:23-cv-09129-MCR-HTC |
| **11253.** | 395887 | Hawkes, Joel | 3:23-cv-19161-MCR-HTC |
| **11254.** | 277543 | Hawkins, Dometrus | 9:20-cv-18115-MCR-HTC |
| **11255.** | 402831 | Hawkins, Jermaine | 9:23-cv-09302-MCR-HTC |
| **11256.** | 400121 | Hawley, Jason | 9:23-cv-08035-MCR-HTC |
| **11257.** | 393838 | Heath, Corinthians | 3:23-cv-16549-MCR-HTC |
| **11258.** | 317861 | Heckman, Robert | 7:21-cv-31364-MCR-HTC |
| **11259.** | 28182 | Hember, Jarodd | 7:20-cv-03776-MCR-HTC |
| **11260.** | 395379 | Henderson, Emiya | 3:23-cv-17215-MCR-HTC |
| **11261.** | 390586 | Henderson, James | 3:23-cv-12985-MCR-HTC |
| **11262.** | 394780 | Henderson, Nathan | 3:23-cv-18126-MCR-HTC |
| **11263.** | 398723 | Henderson, Roy | 7:23-cv-00830-MCR-HTC |
| **11264.** | 390821 | Hendrick, Wendy | 3:23-cv-14155-MCR-HTC |
| **11265.** | 18721 | Hendrickson, Thomas | 7:20-cv-04460-MCR-HTC |
| **11266.** | 409912 | Henning, Michael | 9:23-cv-09371-MCR-HTC |
| **11267.** | 397595 | Henry, Jameson | 3:23-cv-20725-MCR-HTC |
| **11268.** | 402050 | Henry, January | 7:23-cv-01126-MCR-HTC |
| **11269.** | 177613 | Henry, Justin | 8:20-cv-45423-MCR-HTC |
| **11270.** | 15470 | Herbin, Desmond | 7:20-cv-02323-MCR-HTC |
| **11271.** | 399410 | Hermann, Todd | 7:23-cv-01135-MCR-HTC |
| **11272.** | 390804 | Hernandez, Angel | 3:23-cv-14084-MCR-HTC |
| **11273.** | 26816 | Hernandez, Jesus | 7:20-cv-19345-MCR-HTC |
| **11274.** | 400023 | Hernon, James | 9:23-cv-08002-MCR-HTC |
| **11275.** | 393310 | Herrmann, Benjamin | 3:23-cv-14241-MCR-HTC |
| **11276.** | 398433 | Heuring-Whatley, Natalie | 9:23-cv-07533-MCR-HTC |
| **11277.** | 27364 | Higgins, David | 7:20-cv-03067-MCR-HTC |
| **11278.** | 216895 | Higgs, Brandon | 8:20-cv-65426-MCR-HTC |
| **11279.** | 26889 | Hill, Michael | 7:20-cv-29262-MCR-HTC |
| **11280.** | 389100 | Hill, Precious | 3:23-cv-10501-MCR-HTC |
| **11281.** | 396729 | Hirsch, Constance | 3:23-cv-19582-MCR-HTC |
| **11282.** | 397415 | Hobby, Marcel | 3:23-cv-20662-MCR-HTC |
| **11283.** | 395852 | Hodge, Heath | 3:23-cv-18432-MCR-HTC |
| **11284.** | 27512 | Hoggs, Sean | 7:20-cv-03138-MCR-HTC |
| **11285.** | 394765 | Holcomb, Shaun | 3:23-cv-18103-MCR-HTC |
| **11286.** | 401951 | Holland, Derrick | 9:23-cv-08829-MCR-HTC |
| **11287.** | 256664 | Holland, Jessica | 9:20-cv-13458-MCR-HTC |
| **11288.** | 266997 | Hollingshead, Joshua | 9:20-cv-08334-MCR-HTC |
| **11289.** | 256574 | Homb, Shawn | 9:20-cv-11837-MCR-HTC |
| **11290.** | 399341 | Honaker, Rick | 9:23-cv-07650-MCR-HTC |
| **11291.** | 396818 | Hooper, Cody | 3:23-cv-20082-MCR-HTC |
| **11292.** | 395571 | Hooten, Derek | 3:23-cv-19020-MCR-HTC |
| **11293.** | 395717 | Hoskins, Anthony | 3:23-cv-17739-MCR-HTC |
| **11294.** | 395936 | Houck, Patrick | 3:23-cv-19143-MCR-HTC |

| | | | |
|---|---|---|---|
| **11295.** | 402824 | Houle, Jeremiah | 9:23-cv-09292-MCR-HTC |
| **11296.** | 15516 | Howard, Favion | 7:20-cv-02414-MCR-HTC |
| **11297.** | 288784 | Hudson, Henry | 7:21-cv-11191-MCR-HTC |
| **11298.** | 266819 | Hudson, Jeffrey | 9:20-cv-07541-MCR-HTC |
| **11299.** | 396732 | Huertas-Rivera, Francisco | 3:23-cv-19609-MCR-HTC |
| **11300.** | 28833 | Hughes, Harold | 7:20-cv-05781-MCR-HTC |
| **11301.** | 398437 | Hull, Raymond | 9:23-cv-07539-MCR-HTC |
| **11302.** | 26349 | Humphrey, Nicola | 7:20-cv-14979-MCR-HTC |
| **11303.** | 401190 | Hutcheson, Joshua | 9:23-cv-08496-MCR-HTC |
| **11304.** | 27874 | Hutchins, Sheldon | 7:20-cv-03436-MCR-HTC |
| **11305.** | 399226 | Hyatt, Mark | 9:23-cv-07579-MCR-HTC |
| **11306.** | 397176 | Hylton, Larry | 3:23-cv-20298-MCR-HTC |
| **11307.** | 28262 | Iannatcone, Michael | 7:20-cv-03860-MCR-HTC |
| **11308.** | 395736 | Igel, Alex | 3:23-cv-17808-MCR-HTC |
| **11309.** | 395913 | Ighodaro, Osagie | 3:23-cv-18795-MCR-HTC |
| **11310.** | 28285 | Ingles, Robert | 7:20-cv-03877-MCR-HTC |
| **11311.** | 26390 | Ingram, Carlton | 7:20-cv-15007-MCR-HTC |
| **11312.** | 393375 | Ismael, Loto | 3:23-cv-14586-MCR-HTC |
| **11313.** | 390531 | Isom, Andrew | 3:23-cv-12750-MCR-HTC |
| **11314.** | 398311 | Issacoulian, Daniel | 9:23-cv-07275-MCR-HTC |
| **11315.** | 395340 | Ives, Robert | 3:23-cv-18812-MCR-HTC |
| **11316.** | 28882 | Ivy, Shany | 7:20-cv-05899-MCR-HTC |
| **11317.** | 401386 | Jackson, Rickey | 9:23-cv-08555-MCR-HTC |
| **11318.** | 399393 | Jackson, Seth | 7:23-cv-04206-MCR-HTC |
| **11319.** | 401060 | James, Jessie | 9:23-cv-08453-MCR-HTC |
| **11320.** | 256470 | James, Jonathon | 9:20-cv-11734-MCR-HTC |
| **11321.** | 26863 | James, Marshall | 7:20-cv-29087-MCR-HTC |
| **11322.** | 256476 | James, Maurice | 9:20-cv-11740-MCR-HTC |
| **11323.** | 18755 | James, Troy | 7:20-cv-04489-MCR-HTC |
| **11324.** | 15726 | Jaques, Christopher | 7:20-cv-02751-MCR-HTC |
| **11325.** | 394106 | Jarrett, Philip | 3:23-cv-16271-MCR-HTC |
| **11326.** | 200562 | Jean, White | 8:20-cv-46439-MCR-HTC |
| **11327.** | 266692 | Jefferson, Gary | 9:20-cv-06823-MCR-HTC |
| **11328.** | 395498 | Jenkins, Keli | 3:23-cv-18514-MCR-HTC |
| **11329.** | 301506 | Jenne, Anthony | 7:21-cv-22179-MCR-HTC |
| **11330.** | 15850 | Jenson, Michael | 7:20-cv-03570-MCR-HTC |
| **11331.** | 398471 | Jeter, Kristopher | 9:23-cv-07610-MCR-HTC |
| **11332.** | 400651 | Johnson, Arthur | 7:23-cv-01073-MCR-HTC |
| **11333.** | 400658 | Johnson, Ashley | 9:23-cv-08334-MCR-HTC |
| **11334.** | 256633 | Johnson, Brandon | 9:20-cv-13400-MCR-HTC |
| **11335.** | 394806 | Johnson, Jeremiah | 3:23-cv-18210-MCR-HTC |
| **11336.** | 399009 | Johnson, Joel | 9:23-cv-07433-MCR-HTC |
| **11337.** | 387972 | Johnson, Keith | 3:23-cv-09015-MCR-HTC |
| **11338.** | 386365 | Johnson, Leonard | 3:23-cv-06923-MCR-HTC |
| **11339.** | 256598 | Johnson, Luis | 3:23-cv-07588-MCR-HTC |

| | | | |
|---|---|---|---|
| **11340.** | 399267 | Johnson, Matt | 7:23-cv-01383-MCR-HTC |
| **11341.** | 401362 | Johnson, Rachel | 9:23-cv-08549-MCR-HTC |
| **11342.** | 401678 | Johnson, Tyrone | 7:23-cv-01068-MCR-HTC |
| **11343.** | 277782 | Johnson, William | 9:20-cv-18548-MCR-HTC |
| **11344.** | 266626 | Johnsrud, Andrew | 9:20-cv-06646-MCR-HTC |
| **11345.** | 217117 | Jones, Adam | 3:23-cv-07583-MCR-HTC |
| **11346.** | 26536 | Jones, Jacob | 7:20-cv-15691-MCR-HTC |
| **11347.** | 301489 | Jones, Paul | 7:21-cv-22162-MCR-HTC |
| **11348.** | 388436 | Jones, Travis | 3:23-cv-10028-MCR-HTC |
| **11349.** | 390631 | Jordan, Nicholas | 3:23-cv-12528-MCR-HTC |
| **11350.** | 396660 | Jowers, Richard | 3:23-cv-20433-MCR-HTC |
| **11351.** | 27677 | Kaelin, John | 7:20-cv-03334-MCR-HTC |
| **11352.** | 399053 | Kalfas, John | 9:23-cv-07464-MCR-HTC |
| **11353.** | 402741 | Kalinsky, Benjamin | 9:23-cv-09234-MCR-HTC |
| **11354.** | 384443 | Kannitzer, Michelle | 3:23-cv-02026-MCR-HTC |
| **11355.** | 397072 | Kasper, Glenn | 3:23-cv-19746-MCR-HTC |
| **11356.** | 160111 | Kelley, Kevin | 3:23-cv-07393-MCR-HTC |
| **11357.** | 18925 | Kelley, Kristopher | 7:20-cv-04791-MCR-HTC |
| **11358.** | 27877 | Kelly, Marcus | 7:20-cv-03440-MCR-HTC |
| **11359.** | 396610 | Kemp, Brian | 3:23-cv-19714-MCR-HTC |
| **11360.** | 393213 | Kenney, Eric | 3:23-cv-13792-MCR-HTC |
| **11361.** | 400054 | Kerekes, James | 9:23-cv-08011-MCR-HTC |
| **11362.** | 393240 | Kersey, Robert | 3:23-cv-13924-MCR-HTC |
| **11363.** | 396968 | Key, Barry | 3:23-cv-19307-MCR-HTC |
| **11364.** | 391162 | Key, Heath | 3:23-cv-15222-MCR-HTC |
| **11365.** | 301562 | Key, Steven | 7:21-cv-22235-MCR-HTC |
| **11366.** | 398760 | Killen, Adam | 9:23-cv-07304-MCR-HTC |
| **11367.** | 393385 | Kim, Isaac | 3:23-cv-15394-MCR-HTC |
| **11368.** | 395994 | Kimble, Ryan | 3:23-cv-18243-MCR-HTC |
| **11369.** | 169958 | Kimsey, Vincent | 8:20-cv-54375-MCR-HTC |
| **11370.** | 169882 | King, Adam | 8:20-cv-54204-MCR-HTC |
| **11371.** | 400586 | King, Alexia | 9:23-cv-08310-MCR-HTC |
| **11372.** | 277658 | King, John | 9:20-cv-18387-MCR-HTC |
| **11373.** | 27246 | King, Lovell | 7:20-cv-02923-MCR-HTC |
| **11374.** | 28690 | Kinnaman, Jared | 7:20-cv-04818-MCR-HTC |
| **11375.** | 398169 | Kirkpatrick, John | 9:23-cv-07070-MCR-HTC |
| **11376.** | 395083 | Ko, Sherisha | 3:23-cv-17564-MCR-HTC |
| **11377.** | 393236 | Kodlick, Terra | 3:23-cv-13968-MCR-HTC |
| **11378.** | 277499 | Kohn, Gregory | 9:20-cv-18071-MCR-HTC |
| **11379.** | 395857 | Kolovos, John | 3:23-cv-18440-MCR-HTC |
| **11380.** | 277751 | Kongvongxay, Sathaporn | 9:20-cv-18489-MCR-HTC |
| **11381.** | 27343 | Kosch, Dave | 7:20-cv-03042-MCR-HTC |
| **11382.** | 139799 | Kostoff, Lauren | 7:20-cv-63979-MCR-HTC |
| **11383.** | 395643 | Kummer, Carla | 3:23-cv-18959-MCR-HTC |
| **11384.** | 288938 | Lafortune, Jamahd | 7:21-cv-11343-MCR-HTC |

| | | | |
|---|---|---|---|
| **11385.** | 18770 | Landrum, Gabriel | 7:20-cv-04497-MCR-HTC |
| **11386.** | 402877 | Langlois, Laurence | 9:23-cv-09330-MCR-HTC |
| **11387.** | 158665 | Lann, Troy | 7:20-cv-66348-MCR-HTC |
| **11388.** | 18990 | Lardizabal, Noel | 8:20-cv-38447-MCR-HTC |
| **11389.** | 390842 | Law, Forrest | 3:23-cv-14480-MCR-HTC |
| **11390.** | 177630 | Lawrence, Jeffery | 8:20-cv-45468-MCR-HTC |
| **11391.** | 399857 | Lawson, Eddie | 9:23-cv-07950-MCR-HTC |
| **11392.** | 397281 | Le, Daniel | 3:23-cv-20364-MCR-HTC |
| **11393.** | 393534 | Leblanc, Justin | 3:23-cv-15880-MCR-HTC |
| **11394.** | 393229 | Lee, Alexander | 3:23-cv-13865-MCR-HTC |
| **11395.** | 389091 | Lee, Eric | 3:23-cv-10456-MCR-HTC |
| **11396.** | 390552 | Lee, Omar | 3:23-cv-12848-MCR-HTC |
| **11397.** | 159180 | Leichty, Joshua | 7:20-cv-66860-MCR-HTC |
| **11398.** | 390973 | Lenarczyk, Michal | 3:23-cv-14790-MCR-HTC |
| **11399.** | 332491 | Leslie, Benjamin | 7:21-cv-51086-MCR-HTC |
| **11400.** | 317865 | Lessard, Cristefano | 7:21-cv-31368-MCR-HTC |
| **11401.** | 19157 | Levangie, Jesse | 7:20-cv-14866-MCR-HTC |
| **11402.** | 389823 | Levinsohn, Blake | 3:23-cv-12499-MCR-HTC |
| **11403.** | 389049 | Lewis, Robert | 3:23-cv-10295-MCR-HTC |
| **11404.** | 400797 | Lickteig, Daniel | 9:23-cv-08379-MCR-HTC |
| **11405.** | 191761 | Limoge, Nick | 8:20-cv-38457-MCR-HTC |
| **11406.** | 27851 | Linker, Clyde | 7:20-cv-03409-MCR-HTC |
| **11407.** | 332540 | Little, Jerod | 7:21-cv-51133-MCR-HTC |
| **11408.** | 395328 | Lockett, James | 3:23-cv-19163-MCR-HTC |
| **11409.** | 402683 | Lockett, William | 9:23-cv-09197-MCR-HTC |
| **11410.** | 394795 | Locklair, Nikoma | 3:23-cv-18454-MCR-HTC |
| **11411.** | 404045 | Long, Cynthia | 9:23-cv-09179-MCR-HTC |
| **11412.** | 15906 | Lopez, Brandon | 7:20-cv-04085-MCR-HTC |
| **11413.** | 277673 | Lopez, Frank | 9:20-cv-18402-MCR-HTC |
| **11414.** | 28902 | Lopez, Matthew | 7:20-cv-06052-MCR-HTC |
| **11415.** | 398181 | Lopez, Noel | 9:23-cv-07084-MCR-HTC |
| **11416.** | 401170 | Lorson, Joshua | 9:23-cv-08492-MCR-HTC |
| **11417.** | 389751 | Louriano, Leroy | 3:23-cv-12302-MCR-HTC |
| **11418.** | 398596 | Lovato, Angelo | 9:23-cv-07879-MCR-HTC |
| **11419.** | 388635 | Lovitt, Roy | 3:23-cv-10230-MCR-HTC |
| **11420.** | 379617 | Lucas, Anthony | 3:23-cv-00459-MCR-HTC |
| **11421.** | 384903 | Lund, John | 3:23-cv-04215-MCR-HTC |
| **11422.** | 394391 | Macklin, Timmy | 3:23-cv-16844-MCR-HTC |
| **11423.** | 398574 | Macrae, William | 9:23-cv-07833-MCR-HTC |
| **11424.** | 393869 | Madison, Keith | 3:23-cv-16056-MCR-HTC |
| **11425.** | 398330 | Magby, Joshua | 9:23-cv-07316-MCR-HTC |
| **11426.** | 394978 | Magill, Brendan | 3:23-cv-17197-MCR-HTC |
| **11427.** | 396616 | Manbeck, Jared | 3:23-cv-19786-MCR-HTC |
| **11428.** | 201155 | Maness, Robert | 8:20-cv-47225-MCR-HTC |
| **11429.** | 399411 | Manguno, Todd | 9:23-cv-07703-MCR-HTC |

| | | | |
|---|---|---|---|
| **11430.** | 267054 | Manley, Seth | 9:20-cv-08446-MCR-HTC |
| **11431.** | 396679 | Manning, David | 3:23-cv-20940-MCR-HTC |
| **11432.** | 332510 | Manning, Rodger | 7:21-cv-51104-MCR-HTC |
| **11433.** | 266621 | Manos, Joseph | 9:20-cv-06632-MCR-HTC |
| **11434.** | 394585 | Marcano, Enrique | 3:23-cv-17229-MCR-HTC |
| **11435.** | 200566 | Marks, Lindsey | 8:20-cv-46455-MCR-HTC |
| **11436.** | 393413 | Marks, Thomas | 3:23-cv-15591-MCR-HTC |
| **11437.** | 402527 | Marnoff, Sherrie | 9:23-cv-09087-MCR-HTC |
| **11438.** | 398590 | Marple, Jon | 9:23-cv-07865-MCR-HTC |
| **11439.** | 27373 | Marquez, Daniel | 7:20-cv-02983-MCR-HTC |
| **11440.** | 15920 | Marrero, Miguel | 7:20-cv-04095-MCR-HTC |
| **11441.** | 277787 | Marston, John | 9:20-cv-18557-MCR-HTC |
| **11442.** | 395362 | Martel, Jason | 3:23-cv-17086-MCR-HTC |
| **11443.** | 169937 | Martin, Fredrick | 8:20-cv-54315-MCR-HTC |
| **11444.** | 395435 | Martin, Michael | 3:23-cv-17389-MCR-HTC |
| **11445.** | 386129 | Martindale, Gib | 3:23-cv-06868-MCR-HTC |
| **11446.** | 397520 | Martinez, Antonio | 3:23-cv-20590-MCR-HTC |
| **11447.** | 396731 | Martinez, Francisco | 3:23-cv-19602-MCR-HTC |
| **11448.** | 332518 | Martinez, Stacy | 7:21-cv-51112-MCR-HTC |
| **11449.** | 301463 | Martinez, Theo | 7:21-cv-22136-MCR-HTC |
| **11450.** | 397199 | Maskalick, Peter | 3:23-cv-20125-MCR-HTC |
| **11451.** | 402654 | Mason, William | 9:23-cv-09176-MCR-HTC |
| **11452.** | 288829 | Mattek, Anthony | 7:21-cv-11236-MCR-HTC |
| **11453.** | 394222 | Matthew, Jacques | 3:23-cv-16507-MCR-HTC |
| **11454.** | 396849 | Matthews, Gary | 3:23-cv-19241-MCR-HTC |
| **11455.** | 402810 | Matthews, Jaworski | 9:23-cv-09282-MCR-HTC |
| **11456.** | 401313 | Maxwell, Maxine | 9:23-cv-08538-MCR-HTC |
| **11457.** | 390589 | May, Terrill | 3:23-cv-12988-MCR-HTC |
| **11458.** | 216659 | May, Theodore | 8:20-cv-64733-MCR-HTC |
| **11459.** | 158521 | Mbappe, Mbape | 7:20-cv-66143-MCR-HTC |
| **11460.** | 395920 | Mcclain, Terrence | 3:23-cv-19083-MCR-HTC |
| **11461.** | 399663 | Mcclure, Chris | 9:23-cv-07834-MCR-HTC |
| **11462.** | 397101 | Mccray, James | 3:23-cv-20026-MCR-HTC |
| **11463.** | 201019 | Mcdaniel, Anthony | 3:23-cv-17761-MCR-HTC |
| **11464.** | 397026 | Mcdill, David | 3:23-cv-19305-MCR-HTC |
| **11465.** | 256591 | Mcdonald, Justin | 9:20-cv-13318-MCR-HTC |
| **11466.** | 28293 | Mcgee, Romar | 7:20-cv-03882-MCR-HTC |
| **11467.** | 397236 | Mckee Atkinson, Tracy | 3:23-cv-20029-MCR-HTC |
| **11468.** | 389747 | Mclaughlin, Dennis | 3:23-cv-12484-MCR-HTC |
| **11469.** | 28791 | Mclendon, Tina | 7:20-cv-05715-MCR-HTC |
| **11470.** | 397394 | Mcmichen, Joshua | 3:23-cv-20446-MCR-HTC |
| **11471.** | 26919 | Mcnair, Jamius | 7:20-cv-47961-MCR-HTC |
| **11472.** | 389124 | Mcnece, Jeffery | 3:23-cv-10521-MCR-HTC |
| **11473.** | 396730 | Meadows, Eddie | 3:23-cv-19592-MCR-HTC |
| **11474.** | 404880 | Medicine, Owl | 9:23-cv-09236-MCR-HTC |

| | | | |
|---|---|---|---|
| **11475.** | 385751 | Medina Ocasio, Miguel | 3:23-cv-05900-MCR-HTC |
| **11476.** | 401572 | Mejia, Steven | 9:23-cv-08611-MCR-HTC |
| **11477.** | 15221 | Mena, William | 7:20-cv-02279-MCR-HTC |
| **11478.** | 188721 | Merkel, Timothee | 8:20-cv-28749-MCR-HTC |
| **11479.** | 397452 | Messler, Robert | 3:23-cv-20860-MCR-HTC |
| **11480.** | 396873 | Meyers, John | 3:23-cv-19427-MCR-HTC |
| **11481.** | 266544 | Michaud, Joshua | 9:20-cv-06333-MCR-HTC |
| **11482.** | 393341 | Miles, Raelyn | 3:23-cv-14385-MCR-HTC |
| **11483.** | 203849 | Miller, Carl | 8:20-cv-66706-MCR-HTC |
| **11484.** | 389635 | Miller, Robert | 3:23-cv-13370-MCR-HTC |
| **11485.** | 398900 | Mills, Eric | 9:23-cv-07377-MCR-HTC |
| **11486.** | 288780 | Milstid, Daniel | 7:21-cv-11187-MCR-HTC |
| **11487.** | 160063 | Mitchell, Brian | 8:20-cv-46002-MCR-HTC |
| **11488.** | 400826 | Mitchell, Darryl | 9:23-cv-08389-MCR-HTC |
| **11489.** | 27397 | Mitchell, James | 7:20-cv-03045-MCR-HTC |
| **11490.** | 401658 | Mitchell, Tracey | 9:23-cv-08636-MCR-HTC |
| **11491.** | 400517 | Molen, Terry | 9:23-cv-08287-MCR-HTC |
| **11492.** | 401476 | Monbarren, Robert | 9:23-cv-08575-MCR-HTC |
| **11493.** | 398567 | Moncada, Richard | 9:23-cv-07818-MCR-HTC |
| **11494.** | 28143 | Monroe, Kevin | 7:20-cv-03705-MCR-HTC |
| **11495.** | 397136 | Montrose, Jason | 3:23-cv-20316-MCR-HTC |
| **11496.** | 191793 | Moon, Raymond | 8:20-cv-31724-MCR-HTC |
| **11497.** | 397693 | Mooney, Patrick | 3:23-cv-20691-MCR-HTC |
| **11498.** | 26827 | Morales, Erik | 7:20-cv-19379-MCR-HTC |
| **11499.** | 177652 | Morales, Victor | 8:20-cv-45534-MCR-HTC |
| **11500.** | 394716 | Morefield, Andrew | 3:23-cv-17775-MCR-HTC |
| **11501.** | 390779 | Morris, Bradley | 3:23-cv-13829-MCR-HTC |
| **11502.** | 266978 | Morrow, William | 9:20-cv-07985-MCR-HTC |
| **11503.** | 200992 | Morton, Ronnie | 8:20-cv-46919-MCR-HTC |
| **11504.** | 386374 | Mosley, Kederick | 3:23-cv-06971-MCR-HTC |
| **11505.** | 393271 | Moss, Adrian | 3:23-cv-14061-MCR-HTC |
| **11506.** | 385922 | Moton, Stephen Russa | 3:23-cv-06364-MCR-HTC |
| **11507.** | 384841 | Mua, Kim | 3:23-cv-03559-MCR-HTC |
| **11508.** | 393412 | Mulholland, Steven | 3:23-cv-15583-MCR-HTC |
| **11509.** | 398257 | Mundy, Jason | 9:23-cv-07185-MCR-HTC |
| **11510.** | 398357 | Murphy, Robert | 9:23-cv-07374-MCR-HTC |
| **11511.** | 277628 | Murray, Bergin | 3:23-cv-07648-MCR-HTC |
| **11512.** | 301662 | Myers, Cheryl | 7:21-cv-22335-MCR-HTC |
| **11513.** | 256780 | Myers, Matt | 9:20-cv-13696-MCR-HTC |
| **11514.** | 398532 | Nakaneolua Kawaiaea, Trevis | 9:23-cv-07747-MCR-HTC |
| **11515.** | 389132 | Napeahi, Jay | 3:23-cv-10610-MCR-HTC |
| **11516.** | 394604 | Narea, David | 3:23-cv-17353-MCR-HTC |
| **11517.** | 28311 | Nasal, Anthony | 7:20-cv-03896-MCR-HTC |
| **11518.** | 395223 | Nasimok, Nicholas | 3:23-cv-19075-MCR-HTC |
| **11519.** | 217187 | Nay, Janice | 8:20-cv-65462-MCR-HTC |

| | | | |
|---|---|---|---|
| **11520.** | 397388 | Nelson, Joshua | 3:23-cv-20246-MCR-HTC |
| **11521.** | 391204 | Nelson, Nathaniel | 3:23-cv-13459-MCR-HTC |
| **11522.** | 394914 | Nesbitt, Tommy | 3:23-cv-17996-MCR-HTC |
| **11523.** | 177525 | Neubauer, Joseph | 8:20-cv-45149-MCR-HTC |
| **11524.** | 15482 | Newcombe, Michael | 7:20-cv-02331-MCR-HTC |
| **11525.** | 200857 | Newson, Matina | 8:20-cv-46545-MCR-HTC |
| **11526.** | 28229 | Newton, Shawn | 7:20-cv-03836-MCR-HTC |
| **11527.** | 402951 | Nez, Philvena | 9:23-cv-08963-MCR-HTC |
| **11528.** | 401179 | Nichols, Joshua | 9:23-cv-08494-MCR-HTC |
| **11529.** | 401227 | Nichols, Justin | 9:23-cv-08510-MCR-HTC |
| **11530.** | 15687 | Nissen, Joseph | 7:20-cv-02671-MCR-HTC |
| **11531.** | 216870 | Noel, Jude | 8:20-cv-65354-MCR-HTC |
| **11532.** | 398913 | Noonan, Eric | 9:23-cv-07380-MCR-HTC |
| **11533.** | 401221 | Norman, Justin | 9:23-cv-08507-MCR-HTC |
| **11534.** | 401222 | Norman, Justin | 9:23-cv-08508-MCR-HTC |
| **11535.** | 398197 | Novy, Aaron | 9:23-cv-07104-MCR-HTC |
| **11536.** | 288923 | Nutter, Joseph | 7:21-cv-11327-MCR-HTC |
| **11537.** | 393813 | O'Connell, Tanya | 3:23-cv-16624-MCR-HTC |
| **11538.** | 216733 | Olen, Robert | 8:20-cv-64950-MCR-HTC |
| **11539.** | 389644 | Oliver, Pete | 3:23-cv-12207-MCR-HTC |
| **11540.** | 267076 | Olsen, Joshua | 9:20-cv-08489-MCR-HTC |
| **11541.** | 397746 | Olson, Timothy | 3:23-cv-20853-MCR-HTC |
| **11542.** | 394863 | Oneill, Robert | 3:23-cv-17330-MCR-HTC |
| **11543.** | 385986 | Ortiz Rivas, Christian | 3:23-cv-06716-MCR-HTC |
| **11544.** | 396684 | Ortiz, Gilberto | 3:23-cv-21087-MCR-HTC |
| **11545.** | 399563 | Osby, Brian | 9:23-cv-07780-MCR-HTC |
| **11546.** | 389555 | Osland, Clinton | 3:23-cv-11030-MCR-HTC |
| **11547.** | 398168 | Ostrander, John | 9:23-cv-07069-MCR-HTC |
| **11548.** | 158468 | Owens, Darrell | 8:20-cv-43728-MCR-HTC |
| **11549.** | 216850 | Owens, Gary | 8:20-cv-65293-MCR-HTC |
| **11550.** | 390655 | Pacheco, Alfredo | 3:23-cv-12895-MCR-HTC |
| **11551.** | 394619 | Pacheco, Matthew | 3:23-cv-17469-MCR-HTC |
| **11552.** | 27904 | Padilla, Daniel | 7:20-cv-03483-MCR-HTC |
| **11553.** | 403082 | Padilla, Rigoberto | 9:23-cv-09077-MCR-HTC |
| **11554.** | 256735 | Padilla, Yahaira | 9:20-cv-13626-MCR-HTC |
| **11555.** | 256473 | Paeth, Jason | 9:20-cv-11737-MCR-HTC |
| **11556.** | 28452 | Palacios, Rudy | 7:20-cv-04065-MCR-HTC |
| **11557.** | 332520 | Palko, Jason | 7:21-cv-51114-MCR-HTC |
| **11558.** | 395144 | Palmer, Joshua | 3:23-cv-18968-MCR-HTC |
| **11559.** | 159626 | Pan, Wei | 7:20-cv-67223-MCR-HTC |
| **11560.** | 266895 | Pantzke, Chris | 9:20-cv-07904-MCR-HTC |
| **11561.** | 387474 | Park, Christian | 3:23-cv-08041-MCR-HTC |
| **11562.** | 399489 | Parker, Alvin | 9:23-cv-07738-MCR-HTC |
| **11563.** | 397421 | Parra, Martin | 3:23-cv-20687-MCR-HTC |
| **11564.** | 401077 | Parrish, Johnny | 9:23-cv-08457-MCR-HTC |

| | | | |
|---|---|---|---|
| **11565.** | 400604 | Partida, Amario | 9:23-cv-08316-MCR-HTC |
| **11566.** | 19127 | Pate, Tim | 7:20-cv-08570-MCR-HTC |
| **11567.** | 18921 | Patel, Ratesh | 7:20-cv-04773-MCR-HTC |
| **11568.** | 396791 | Patterson, Joe | 3:23-cv-19765-MCR-HTC |
| **11569.** | 158586 | Paul, Charlie | 7:20-cv-66224-MCR-HTC |
| **11570.** | 191813 | Paulo, Brandon | 8:20-cv-38642-MCR-HTC |
| **11571.** | 191815 | Payton, Pavin | 8:20-cv-38652-MCR-HTC |
| **11572.** | 398331 | Pease, Joshua | 9:23-cv-07318-MCR-HTC |
| **11573.** | 387521 | Pedicini, Dustin | 3:23-cv-08249-MCR-HTC |
| **11574.** | 402552 | Penich, Stephen | 9:23-cv-09100-MCR-HTC |
| **11575.** | 28313 | Perez, Karen | 7:20-cv-03897-MCR-HTC |
| **11576.** | 395901 | Perlowski, Heather | 3:23-cv-18819-MCR-HTC |
| **11577.** | 394553 | Pernerewski, Michael | 3:23-cv-17280-MCR-HTC |
| **11578.** | 400528 | Perry, Tommy | 9:23-cv-08290-MCR-HTC |
| **11579.** | 395347 | Perry, Tracy | 3:23-cv-18690-MCR-HTC |
| **11580.** | 301618 | Pethel, Stanley | 7:21-cv-22291-MCR-HTC |
| **11581.** | 400738 | Petty, Curtis | 9:23-cv-08357-MCR-HTC |
| **11582.** | 389145 | Philip, Montgomery | 3:23-cv-10608-MCR-HTC |
| **11583.** | 400150 | Phillips, Jason | 9:23-cv-08044-MCR-HTC |
| **11584.** | 396937 | Picha, Sean | 3:23-cv-19902-MCR-HTC |
| **11585.** | 19084 | Pieper, Terrance | 8:20-cv-17125-MCR-HTC |
| **11586.** | 390753 | Pierce, Alvy | 3:23-cv-13468-MCR-HTC |
| **11587.** | 394036 | Pierre, Gregory | 3:23-cv-16767-MCR-HTC |
| **11588.** | 409886 | Pilger, Christopher | 9:23-cv-09314-MCR-HTC |
| **11589.** | 27061 | Pinney, Curtis | 7:20-cv-02694-MCR-HTC |
| **11590.** | 26912 | Pippin, Robert | 7:20-cv-29328-MCR-HTC |
| **11591.** | 398187 | Pollard, Rudy | 9:23-cv-07091-MCR-HTC |
| **11592.** | 384430 | Poole, Christopher | 3:23-cv-01817-MCR-HTC |
| **11593.** | 288898 | Poole, Darreka | 7:21-cv-11304-MCR-HTC |
| **11594.** | 200710 | Powers, Corey | 8:20-cv-46884-MCR-HTC |
| **11595.** | 402891 | Poythress, Marquise | 9:23-cv-09342-MCR-HTC |
| **11596.** | 394809 | Pratt, Matravior | 3:23-cv-18450-MCR-HTC |
| **11597.** | 389815 | Pruiett, David | 3:23-cv-12503-MCR-HTC |
| **11598.** | 390824 | Pruitt, Jonathan | 3:23-cv-14161-MCR-HTC |
| **11599.** | 393613 | Purvis, James | 3:23-cv-17001-MCR-HTC |
| **11600.** | 216652 | Quertermous, James | 8:20-cv-64717-MCR-HTC |
| **11601.** | 389579 | Quick, Christine | 3:23-cv-11028-MCR-HTC |
| **11602.** | 332530 | Quinn-Turner, Clarissa | 7:21-cv-51123-MCR-HTC |
| **11603.** | 400379 | Ramirez, Osiel | 9:23-cv-08248-MCR-HTC |
| **11604.** | 277510 | Ramos, Enrique | 9:20-cv-18082-MCR-HTC |
| **11605.** | 160093 | Rangel-Woosley, Alyssa | 7:20-cv-67488-MCR-HTC |
| **11606.** | 394096 | Rankin, Colt | 3:23-cv-16157-MCR-HTC |
| **11607.** | 158458 | Reber, Kevin | 7:20-cv-66079-MCR-HTC |
| **11608.** | 396970 | Reed, Billy | 3:23-cv-19331-MCR-HTC |
| **11609.** | 398516 | Renick, Justin | 9:23-cv-07710-MCR-HTC |

| | | | |
|---|---|---|---|
| **11610.** | 169858 | Reynolds, Brad | 8:20-cv-54155-MCR-HTC |
| **11611.** | 277670 | Richards, Eric | 9:20-cv-18399-MCR-HTC |
| **11612.** | 15361 | Richards, Tristen | 7:20-cv-02517-MCR-HTC |
| **11613.** | 395698 | Richardson, Antowana | 3:23-cv-18982-MCR-HTC |
| **11614.** | 159880 | Richardson, Quentin | 8:20-cv-45714-MCR-HTC |
| **11615.** | 402561 | Richardson, Stephen | 9:23-cv-09112-MCR-HTC |
| **11616.** | 400375 | Ridgeway, Nolie | 9:23-cv-08246-MCR-HTC |
| **11617.** | 28763 | Risser, Courtney | 7:20-cv-05676-MCR-HTC |
| **11618.** | 216881 | Rivera, Ashley | 8:20-cv-65385-MCR-HTC |
| **11619.** | 389802 | Roach, Tuneshia | 3:23-cv-12504-MCR-HTC |
| **11620.** | 395524 | Robinson, Louis | 3:23-cv-18447-MCR-HTC |
| **11621.** | 395573 | Robinson, Michael | 3:23-cv-19031-MCR-HTC |
| **11622.** | 177705 | Robinson, Nigel | 8:20-cv-45986-MCR-HTC |
| **11623.** | 389607 | Robuck, David | 3:23-cv-11043-MCR-HTC |
| **11624.** | 401980 | Rodriguez, Eleazar | 7:23-cv-00382-MCR-HTC |
| **11625.** | 277663 | Rodriquez, Raul | 9:20-cv-18392-MCR-HTC |
| **11626.** | 217015 | Roe, Christopher | 3:23-cv-19542-MCR-HTC |
| **11627.** | 393339 | Rogers, Kendall | 3:23-cv-14379-MCR-HTC |
| **11628.** | 393429 | Roman, Wilfred | 3:23-cv-15680-MCR-HTC |
| **11629.** | 217076 | Ropp, Andrew | 8:20-cv-65096-MCR-HTC |
| **11630.** | 169870 | Rosado, Richard | 8:20-cv-54180-MCR-HTC |
| **11631.** | 28609 | Rosales, Daniel | 7:20-cv-04319-MCR-HTC |
| **11632.** | 395707 | Rosales, William | 3:23-cv-18996-MCR-HTC |
| **11633.** | 394231 | Rosas, Ricardo | 3:23-cv-16628-MCR-HTC |
| **11634.** | 277652 | Roseland, Barry | 9:20-cv-18381-MCR-HTC |
| **11635.** | 398593 | Ross, Amber | 9:23-cv-07873-MCR-HTC |
| **11636.** | 216861 | Roy, William | 8:20-cv-65326-MCR-HTC |
| **11637.** | 396805 | Rushing, Adam | 3:23-cv-19921-MCR-HTC |
| **11638.** | 256529 | Rutledge, George | 9:20-cv-11793-MCR-HTC |
| **11639.** | 398649 | Sabawoon, Fnu | 9:23-cv-07246-MCR-HTC |
| **11640.** | 402078 | Sablan, Jeffrey | 7:23-cv-01446-MCR-HTC |
| **11641.** | 399572 | Saint, Brian | 9:23-cv-07788-MCR-HTC |
| **11642.** | 399106 | Salas, Jose | 9:23-cv-07495-MCR-HTC |
| **11643.** | 402340 | Salcido, Michael | 9:23-cv-08968-MCR-HTC |
| **11644.** | 200893 | Samuel, Valtito | 8:20-cv-46660-MCR-HTC |
| **11645.** | 402105 | Sanders, Johnnie | 9:23-cv-08862-MCR-HTC |
| **11646.** | 403627 | Sandherr, Michael | 9:23-cv-09173-MCR-HTC |
| **11647.** | 399679 | Santee, Clyde | 9:23-cv-07849-MCR-HTC |
| **11648.** | 158358 | Santiago, Alexander | 8:20-cv-43665-MCR-HTC |
| **11649.** | 15212 | Saufley, James | 7:20-cv-02273-MCR-HTC |
| **11650.** | 393526 | Saunders, Gerald | 3:23-cv-15795-MCR-HTC |
| **11651.** | 394772 | Savage, Chinua | 3:23-cv-18114-MCR-HTC |
| **11652.** | 201068 | Savon, Nathan | 8:20-cv-47065-MCR-HTC |
| **11653.** | 398464 | Say, Sokuntea | 9:23-cv-07595-MCR-HTC |
| **11654.** | 399851 | Saylor, Donny | 9:23-cv-07944-MCR-HTC |

| | | | |
|---|---|---|---|
| **11655.** | 389120 | Saylor, James | 3:23-cv-10519-MCR-HTC |
| **11656.** | 389036 | Scherer, William | 3:23-cv-10189-MCR-HTC |
| **11657.** | 390622 | Schnarr, Brandon | 3:23-cv-12478-MCR-HTC |
| **11658.** | 390607 | Schooler, Thomas | 3:23-cv-13016-MCR-HTC |
| **11659.** | 27121 | Schoppe-Kimmerle, Brandon | 8:20-cv-39243-MCR-HTC |
| **11660.** | 393407 | Schulte, Philip | 3:23-cv-15557-MCR-HTC |
| **11661.** | 26972 | Schuttey, Thomas | 7:20-cv-48197-MCR-HTC |
| **11662.** | 389113 | Schweitzer, Benjamin | 3:23-cv-10405-MCR-HTC |
| **11663.** | 391246 | Scott, Antoinette | 3:23-cv-13163-MCR-HTC |
| **11664.** | 158966 | Scott, Joseph | 8:20-cv-44172-MCR-HTC |
| **11665.** | 317762 | Scripter, Jerry | 3:23-cv-17685-MCR-HTC |
| **11666.** | 158808 | Seabolt, Dwayne | 7:20-cv-66508-MCR-HTC |
| **11667.** | 200908 | Sellars, Justin | 8:20-cv-46705-MCR-HTC |
| **11668.** | 385731 | Semko, Michael | 3:23-cv-04927-MCR-HTC |
| **11669.** | 396622 | Senecal, Scott | 3:23-cv-19983-MCR-HTC |
| **11670.** | 393496 | Shafer, Corey | 3:23-cv-14520-MCR-HTC |
| **11671.** | 395542 | Shaffer, Sarah | 3:23-cv-17204-MCR-HTC |
| **11672.** | 18835 | Shakespeare, Ben | 7:20-cv-04594-MCR-HTC |
| **11673.** | 28830 | Shattuck, Matthew | 7:20-cv-05777-MCR-HTC |
| **11674.** | 390969 | Shelley, Melvin | 3:23-cv-14786-MCR-HTC |
| **11675.** | 395701 | Shellman, Shawn | 3:23-cv-18676-MCR-HTC |
| **11676.** | 401298 | Sherrod, Marion | 7:23-cv-00703-MCR-HTC |
| **11677.** | 394646 | Shewchuk, Christina | 3:23-cv-17533-MCR-HTC |
| **11678.** | 401059 | Shipman, Jerome | 9:23-cv-08452-MCR-HTC |
| **11679.** | 200878 | Short, Richard | 8:20-cv-46614-MCR-HTC |
| **11680.** | 288843 | Shoultz, Patrick | 7:21-cv-11250-MCR-HTC |
| **11681.** | 402034 | Shrader, Gregory | 9:23-cv-08842-MCR-HTC |
| **11682.** | 26929 | Shumway, Clinton | 7:20-cv-47989-MCR-HTC |
| **11683.** | 394263 | Simancas, Mauricio | 3:23-cv-17050-MCR-HTC |
| **11684.** | 397246 | Simmons, Adonis | 3:23-cv-20157-MCR-HTC |
| **11685.** | 399666 | Simmons, Chris | 9:23-cv-07838-MCR-HTC |
| **11686.** | 200634 | Simmons, Creed | 3:23-cv-13368-MCR-HTC |
| **11687.** | 266887 | Simmons, Darrius | 9:20-cv-07891-MCR-HTC |
| **11688.** | 402179 | Simms, Matthew | 9:23-cv-08884-MCR-HTC |
| **11689.** | 27657 | Simpson, Michael | 7:20-cv-03318-MCR-HTC |
| **11690.** | 394128 | Sinclair, Christopher | 3:23-cv-16887-MCR-HTC |
| **11691.** | 395191 | Sink, Austin | 3:23-cv-18730-MCR-HTC |
| **11692.** | 402269 | Sisco, Michael | 7:23-cv-01216-MCR-HTC |
| **11693.** | 27881 | Sizemore, Carol | 7:20-cv-03445-MCR-HTC |
| **11694.** | 397770 | Sizemore, William | 3:23-cv-20926-MCR-HTC |
| **11695.** | 394239 | Small, David | 3:23-cv-16575-MCR-HTC |
| **11696.** | 200628 | Smalls-Fahie, Natalie | 8:20-cv-46661-MCR-HTC |
| **11697.** | 159211 | Smith, Aaron | 8:20-cv-44380-MCR-HTC |
| **11698.** | 395141 | Smith, Johnny | 3:23-cv-17837-MCR-HTC |
| **11699.** | 397386 | Smith, Joshua | 3:23-cv-20239-MCR-HTC |

| | | | |
|---|---|---|---|
| **11700.** | 402138 | Smith, Laquita | 7:23-cv-01212-MCR-HTC |
| **11701.** | 394282 | Smith, Matthew | 3:23-cv-17049-MCR-HTC |
| **11702.** | 402466 | Smith, Richard | 7:23-cv-00692-MCR-HTC |
| **11703.** | 400460 | Smith, Seyth | 7:23-cv-01365-MCR-HTC |
| **11704.** | 277783 | Smith, Timothy | 9:20-cv-18550-MCR-HTC |
| **11705.** | 390597 | Smith, Trevor | 3:23-cv-12997-MCR-HTC |
| **11706.** | 28030 | Smith, William | 7:20-cv-03695-MCR-HTC |
| **11707.** | 200613 | Smitherman, Mack | 8:20-cv-46619-MCR-HTC |
| **11708.** | 18927 | Smoth, Jacob | 7:20-cv-04795-MCR-HTC |
| **11709.** | 390659 | Soelberg, Karalee | 3:23-cv-12917-MCR-HTC |
| **11710.** | 390621 | Sossamon, Scott | 3:23-cv-12475-MCR-HTC |
| **11711.** | 390780 | South, Stephen | 3:23-cv-13836-MCR-HTC |
| **11712.** | 256463 | Spann, Ellis | 9:20-cv-15378-MCR-HTC |
| **11713.** | 403195 | Spates, Steven | 9:23-cv-09160-MCR-HTC |
| **11714.** | 394273 | Speissegger, Thomas | 3:23-cv-17056-MCR-HTC |
| **11715.** | 288853 | Splawn, Jason | 7:21-cv-11260-MCR-HTC |
| **11716.** | 393254 | Springer, John | 3:23-cv-14048-MCR-HTC |
| **11717.** | 159272 | Stacy, Joseph | 8:20-cv-44454-MCR-HTC |
| **11718.** | 177762 | Stafford, Jonathan | 8:20-cv-46279-MCR-HTC |
| **11719.** | 159894 | Stebbins, Kevin | 7:20-cv-67358-MCR-HTC |
| **11720.** | 216758 | Steffen, Jacob | 8:20-cv-65023-MCR-HTC |
| **11721.** | 217062 | Stegall, Chloe | 8:20-cv-65051-MCR-HTC |
| **11722.** | 391256 | Steinbach, David | 3:23-cv-13199-MCR-HTC |
| **11723.** | 388663 | Steinmueller, Lisa | 3:23-cv-10277-MCR-HTC |
| **11724.** | 393858 | Stewart, Antwan | 3:23-cv-15747-MCR-HTC |
| **11725.** | 158721 | Stobaugh, Russell | 8:20-cv-43968-MCR-HTC |
| **11726.** | 393579 | Stoelb, Jeremiah | 3:23-cv-16114-MCR-HTC |
| **11727.** | 395921 | Stone, Kevin | 3:23-cv-18704-MCR-HTC |
| **11728.** | 18720 | Stoner, David | 7:20-cv-04459-MCR-HTC |
| **11729.** | 397704 | Strickland, Phillip | 3:23-cv-20770-MCR-HTC |
| **11730.** | 26840 | Stroh, Nathan | 7:20-cv-19602-MCR-HTC |
| **11731.** | 169956 | Stubblefield, Justin | 8:20-cv-54371-MCR-HTC |
| **11732.** | 394641 | Suber, Dexter | 3:23-cv-17537-MCR-HTC |
| **11733.** | 399600 | Sullivan, Brian | 7:23-cv-01178-MCR-HTC |
| **11734.** | 388452 | Sullivan, Thomas | 3:23-cv-10073-MCR-HTC |
| **11735.** | 390576 | Summerlin, Aaron | 3:23-cv-12924-MCR-HTC |
| **11736.** | 332538 | Sutton, Bobby | 7:21-cv-51131-MCR-HTC |
| **11737.** | 397326 | Swanson, Edward | 3:23-cv-20572-MCR-HTC |
| **11738.** | 266546 | Swearingen, Jeremy | 9:20-cv-06335-MCR-HTC |
| **11739.** | 397514 | Syracuse, Anthony | 3:23-cv-20504-MCR-HTC |
| **11740.** | 26525 | Szymanski, Jeramy | 7:20-cv-15659-MCR-HTC |
| **11741.** | 28960 | Tallis, Joshua | 7:20-cv-06249-MCR-HTC |
| **11742.** | 191899 | Taylor, Eli | 8:20-cv-38936-MCR-HTC |
| **11743.** | 385763 | Taylor, Garrison | 3:23-cv-06055-MCR-HTC |
| **11744.** | 27057 | Taylor, Jaquin | 7:20-cv-02690-MCR-HTC |

| | | | |
|---|---|---|---|
| **11745.** | 395089 | Taylor, Justin | 3:23-cv-17588-MCR-HTC |
| **11746.** | 387338 | Taylor, Kenny | 3:23-cv-08072-MCR-HTC |
| **11747.** | 159848 | Tergliafera, Kevin | 8:20-cv-45668-MCR-HTC |
| **11748.** | 387331 | Terrell, Jeremy | 3:23-cv-08073-MCR-HTC |
| **11749.** | 389134 | Thibodeau, David | 3:23-cv-10611-MCR-HTC |
| **11750.** | 403004 | Thomas, Antoine | 9:23-cv-09003-MCR-HTC |
| **11751.** | 200861 | Thomas, Duston | 8:20-cv-46561-MCR-HTC |
| **11752.** | 217079 | Thomas, Marlon | 8:20-cv-65107-MCR-HTC |
| **11753.** | 402314 | Thomas, Michael | 9:23-cv-08953-MCR-HTC |
| **11754.** | 394846 | Thomas, Steven | 3:23-cv-18577-MCR-HTC |
| **11755.** | 394217 | Thomas, Theo | 3:23-cv-16540-MCR-HTC |
| **11756.** | 391266 | Thompson, Kevin | 3:23-cv-13221-MCR-HTC |
| **11757.** | 256772 | Thompson, Pihavilah | 9:20-cv-13685-MCR-HTC |
| **11758.** | 159651 | Thomson, Gary | 8:20-cv-44016-MCR-HTC |
| **11759.** | 216795 | Thomson, Shelly | 3:23-cv-07555-MCR-HTC |
| **11760.** | 26310 | Thornton, Ross | 7:20-cv-14952-MCR-HTC |
| **11761.** | 396997 | Threadgill, Casey | 3:23-cv-19951-MCR-HTC |
| **11762.** | 28557 | Tibbs, James | 7:20-cv-04265-MCR-HTC |
| **11763.** | 158797 | Tierney, John | 8:20-cv-44036-MCR-HTC |
| **11764.** | 27615 | Tillotson, Craig | 7:20-cv-03283-MCR-HTC |
| **11765.** | 15074 | Todd, Steven | 7:20-cv-02121-MCR-HTC |
| **11766.** | 400917 | Tomago, Edward | 9:23-cv-08418-MCR-HTC |
| **11767.** | 389169 | Torres, Carmelo | 3:23-cv-10796-MCR-HTC |
| **11768.** | 396836 | Torres, Eric | 3:23-cv-20278-MCR-HTC |
| **11769.** | 216932 | Torres, Mialisa | 8:20-cv-65512-MCR-HTC |
| **11770.** | 256779 | Torrez, Charles | 9:20-cv-13694-MCR-HTC |
| **11771.** | 256613 | Torruella, Anthony | 9:20-cv-13359-MCR-HTC |
| **11772.** | 387467 | Tottingham, Brandon | 3:23-cv-08031-MCR-HTC |
| **11773.** | 191906 | Touray, Mustapha | 8:20-cv-38957-MCR-HTC |
| **11774.** | 217080 | Trease, Tyler | 8:20-cv-65110-MCR-HTC |
| **11775.** | 277671 | Trecker, Robert | 3:23-cv-17688-MCR-HTC |
| **11776.** | 19151 | Trongone, Robert | 8:20-cv-28832-MCR-HTC |
| **11777.** | 390835 | Turner, Charles | 3:23-cv-14431-MCR-HTC |
| **11778.** | 27586 | Ufford, Clinton | 8:20-cv-39247-MCR-HTC |
| **11779.** | 398252 | Ulleseit, James | 9:23-cv-07176-MCR-HTC |
| **11780.** | 397703 | Vaccianna, Phillip | 3:23-cv-20765-MCR-HTC |
| **11781.** | 301452 | Vamvakias, Timothy | 7:21-cv-22125-MCR-HTC |
| **11782.** | 216858 | Van Unen, William | 3:23-cv-20524-MCR-HTC |
| **11783.** | 401492 | Van Winkle, Rodney | 9:23-cv-08583-MCR-HTC |
| **11784.** | 288888 | Vanecko, Nathaniel | 7:21-cv-11294-MCR-HTC |
| **11785.** | 402093 | Vanhorn, Jerrimi | 9:23-cv-08859-MCR-HTC |
| **11786.** | 177588 | Vazquez, Joaquin | 8:20-cv-45283-MCR-HTC |
| **11787.** | 266992 | Vela, Ricardo | 9:20-cv-08324-MCR-HTC |
| **11788.** | 387503 | Velasquez, George | 3:23-cv-08270-MCR-HTC |
| **11789.** | 15351 | Velazquez, John | 7:20-cv-02491-MCR-HTC |

| | | | |
|---|---|---|---|
| **11790.** | 159550 | Verren, Chris | 8:20-cv-43911-MCR-HTC |
| **11791.** | 177692 | Vickers, Torre | 8:20-cv-45918-MCR-HTC |
| **11792.** | 256696 | Vincent, Eric | 9:20-cv-13519-MCR-HTC |
| **11793.** | 177668 | Vincent, William | 8:20-cv-45809-MCR-HTC |
| **11794.** | 15907 | Wade, Travis | 7:20-cv-04086-MCR-HTC |
| **11795.** | 177527 | Wagnon, Coty | 8:20-cv-45153-MCR-HTC |
| **11796.** | 397267 | Wagoner, Audrey | 3:23-cv-20321-MCR-HTC |
| **11797.** | 390985 | Wait, Raelynn | 3:23-cv-15014-MCR-HTC |
| **11798.** | 15807 | Walker, Bryan | 7:20-cv-03461-MCR-HTC |
| **11799.** | 393556 | Walker, Cornell | 3:23-cv-15983-MCR-HTC |
| **11800.** | 409952 | Walker, Shannon | 9:23-cv-09453-MCR-HTC |
| **11801.** | 399438 | Walker, Tyra | 9:23-cv-07716-MCR-HTC |
| **11802.** | 393283 | Walker, Warren | 3:23-cv-14188-MCR-HTC |
| **11803.** | 395761 | Walker-Jennings, Terrance | 3:23-cv-18399-MCR-HTC |
| **11804.** | 200897 | Wallace, Kevin | 3:23-cv-13359-MCR-HTC |
| **11805.** | 277496 | Walling, Russell | 9:20-cv-18068-MCR-HTC |
| **11806.** | 401551 | Walls, Sherry | 9:23-cv-08602-MCR-HTC |
| **11807.** | 397135 | Walters, Jason | 3:23-cv-20313-MCR-HTC |
| **11808.** | 266503 | Walton, Hanif | 9:20-cv-06271-MCR-HTC |
| **11809.** | 388979 | Walton, Robert | 3:23-cv-10245-MCR-HTC |
| **11810.** | 277577 | Ward, Hunter | 9:20-cv-18306-MCR-HTC |
| **11811.** | 332496 | Ward, Treshawn | 7:21-cv-51091-MCR-HTC |
| **11812.** | 158793 | Warth, Christopher | 7:20-cv-66492-MCR-HTC |
| **11813.** | 401854 | Washington, Brandon | 7:23-cv-00949-MCR-HTC |
| **11814.** | 28735 | Washington, Cindy | 7:20-cv-05646-MCR-HTC |
| **11815.** | 393324 | Washington, Ladiamond | 3:23-cv-14276-MCR-HTC |
| **11816.** | 391279 | Washington, Ronald | 3:23-cv-13344-MCR-HTC |
| **11817.** | 401526 | Waters, Samuel | 7:23-cv-00842-MCR-HTC |
| **11818.** | 26866 | Watson, Brandon | 7:20-cv-29106-MCR-HTC |
| **11819.** | 393432 | Watson, Kimberly | 3:23-cv-15684-MCR-HTC |
| **11820.** | 390485 | Watson, Michael | 3:23-cv-12634-MCR-HTC |
| **11821.** | 379357 | Way, Eric | 3:23-cv-00163-MCR-HTC |
| **11822.** | 256317 | Weaver, Charles | 9:20-cv-11534-MCR-HTC |
| **11823.** | 397205 | Weaver, Roger | 3:23-cv-20155-MCR-HTC |
| **11824.** | 395500 | Weaver, Steven | 3:23-cv-18950-MCR-HTC |
| **11825.** | 200941 | Webster, Raymond | 8:20-cv-46803-MCR-HTC |
| **11826.** | 391282 | Wellington, Larry | 3:23-cv-13347-MCR-HTC |
| **11827.** | 393435 | Wells, Christopher | 3:23-cv-15687-MCR-HTC |
| **11828.** | 159657 | West, Jesse | 8:20-cv-44026-MCR-HTC |
| **11829.** | 390785 | West, Norman | 3:23-cv-13868-MCR-HTC |
| **11830.** | 403184 | Westmoreland, Christopher | 9:23-cv-09149-MCR-HTC |
| **11831.** | 266717 | Wetherbee, Dan | 9:20-cv-06897-MCR-HTC |
| **11832.** | 27425 | Wethington, Gregory | 7:20-cv-03102-MCR-HTC |
| **11833.** | 391285 | Wharwood, Alex | 3:23-cv-13062-MCR-HTC |
| **11834.** | 277594 | Whatley, Felicia | 9:20-cv-18323-MCR-HTC |

| | | | |
|---|---|---|---|
| **11835.** | 401695 | Whatley, Walter | 9:23-cv-08645-MCR-HTC |
| **11836.** | 393303 | Wheat, Joshua | 3:23-cv-14272-MCR-HTC |
| **11837.** | 393427 | Wheeler, Spenser | 3:23-cv-15677-MCR-HTC |
| **11838.** | 266844 | Whelan, Austin | 9:20-cv-07591-MCR-HTC |
| **11839.** | 389097 | Whitaker, Larry | 3:23-cv-10479-MCR-HTC |
| **11840.** | 28574 | White, Nathan | 7:20-cv-04286-MCR-HTC |
| **11841.** | 391286 | White, Travis | 3:23-cv-13135-MCR-HTC |
| **11842.** | 390682 | Whitfield, Justice | 3:23-cv-13041-MCR-HTC |
| **11843.** | 158659 | Whittington, Delanie | 8:20-cv-43894-MCR-HTC |
| **11844.** | 402562 | Whittington, Stephen | 7:23-cv-01191-MCR-HTC |
| **11845.** | 395405 | Wiedmann, Jeffrey | 3:23-cv-17029-MCR-HTC |
| **11846.** | 256399 | Wikman, Bradley | 3:23-cv-17495-MCR-HTC |
| **11847.** | 177742 | Wilchek, Scott | 8:20-cv-46189-MCR-HTC |
| **11848.** | 158875 | Wilkening, Logan | 8:20-cv-44101-MCR-HTC |
| **11849.** | 277710 | Williams, Eric | 9:20-cv-18439-MCR-HTC |
| **11850.** | 177531 | Williams, Joseph | 8:20-cv-45161-MCR-HTC |
| **11851.** | 402391 | Williams, Olympia | 9:23-cv-09014-MCR-HTC |
| **11852.** | 399337 | Williams, Rhys | 9:23-cv-07648-MCR-HTC |
| **11853.** | 29056 | Williams, Rick | 7:20-cv-06732-MCR-HTC |
| **11854.** | 201195 | Williams, Rickey | 8:20-cv-47288-MCR-HTC |
| **11855.** | 18907 | Williams, Tyler | 7:20-cv-04739-MCR-HTC |
| **11856.** | 27461 | Wilson, Joshua | 3:23-cv-20521-MCR-HTC |
| **11857.** | 394558 | Wilson, Rodney | 3:23-cv-17285-MCR-HTC |
| **11858.** | 406112 | Winfield, Brian | 7:23-cv-00983-MCR-HTC |
| **11859.** | 402821 | Winschel, Jennifer | 9:23-cv-09291-MCR-HTC |
| **11860.** | 15610 | Wirth, Eric | 7:20-cv-02608-MCR-HTC |
| **11861.** | 402945 | Wix, Nikkilas | 7:23-cv-01224-MCR-HTC |
| **11862.** | 402317 | Womack, Michael | 9:23-cv-08957-MCR-HTC |
| **11863.** | 394591 | Wong, Hery | 3:23-cv-17313-MCR-HTC |
| **11864.** | 402229 | Wong, Mcshall | 9:23-cv-08901-MCR-HTC |
| **11865.** | 256543 | Wood, Donald | 9:20-cv-11806-MCR-HTC |
| **11866.** | 177514 | Woodard, Keith | 8:20-cv-45128-MCR-HTC |
| **11867.** | 396877 | Wooley, John | 3:23-cv-19286-MCR-HTC |
| **11868.** | 401760 | Wooten, Anthony | 9:23-cv-08663-MCR-HTC |
| **11869.** | 266705 | Worsley, Sean | 9:20-cv-06863-MCR-HTC |
| **11870.** | 395051 | Wright, Kenneth | 3:23-cv-17770-MCR-HTC |
| **11871.** | 200763 | Wright, Roscoe | 8:20-cv-46169-MCR-HTC |
| **11872.** | 200597 | Wurm, Charles | 8:20-cv-46572-MCR-HTC |
| **11873.** | 217194 | Wyatt, Steven | 8:20-cv-65479-MCR-HTC |
| **11874.** | 200623 | Wynn, Justin | 8:20-cv-46647-MCR-HTC |
| **11875.** | 15731 | Wyrick, Donald | 7:20-cv-02752-MCR-HTC |
| **11876.** | 396728 | Yale, Christina | 3:23-cv-19572-MCR-HTC |
| **11877.** | 393219 | Young, Eugene | 3:23-cv-13794-MCR-HTC |
| **11878.** | 404892 | Young, Koartri | 9:23-cv-09238-MCR-HTC |
| **11879.** | 15152 | Zacher, Thomas | 7:20-cv-02230-MCR-HTC |

| | | | |
|---|---|---|---|
| **11880.** | 391296 | Zagurski, Tyler | 3:23-cv-13131-MCR-HTC |
| **11881.** | 169942 | Zalewski, Robert | 8:20-cv-54331-MCR-HTC |
| **11882.** | 391297 | Zhe, Matthew | 3:23-cv-13104-MCR-HTC |
| **11883.** | 27380 | Zoeckler, Patrick | 7:20-cv-02999-MCR-HTC |
| **11884.** | 396984 | Zoellner, Brian | 3:23-cv-19506-MCR-HTC |
| **11885.** | 369797 | Ackley, Dalton | 3:22-cv-13007-MCR-HTC |
| **11886.** | 367530 | Adams, James | 3:22-cv-11738-MCR-HTC |
| **11887.** | 372112 | Adcock, Jayson | 3:22-cv-14444-MCR-HTC |
| **11888.** | 372878 | Adkins, Timothy | 3:23-cv-24621-MCR-HTC |
| **11889.** | 369917 | Aekins, Savona | 3:22-cv-13146-MCR-HTC |
| **11890.** | 367635 | Aguilar, Carlos | 3:22-cv-11759-MCR-HTC |
| **11891.** | 370909 | Aguilar, Karina | 3:22-cv-14258-MCR-HTC |
| **11892.** | 180220 | Akpah, Ian | 8:20-cv-02265-MCR-HTC |
| **11893.** | 369192 | Alam, Jane | 3:22-cv-13705-MCR-HTC |
| **11894.** | 367372 | Allen, Garneo | 3:22-cv-11567-MCR-HTC |
| **11895.** | 368400 | Allen, Michael | 3:22-cv-14015-MCR-HTC |
| **11896.** | 371147 | Almeida, Jarred | 3:22-cv-15510-MCR-HTC |
| **11897.** | 369628 | Alvarado, Milan | 3:22-cv-13229-MCR-HTC |
| **11898.** | 370761 | Amador Perez, Eliezer | 3:22-cv-14966-MCR-HTC |
| **11899.** | 368198 | Amaral, Derrick | 3:22-cv-12072-MCR-HTC |
| **11900.** | 367641 | Ambursley, Alpachinie | 3:22-cv-12269-MCR-HTC |
| **11901.** | 372442 | Ampratwum, Godfrey | 3:22-cv-15398-MCR-HTC |
| **11902.** | 372237 | Anderson, W. Todd | 3:22-cv-15637-MCR-HTC |
| **11903.** | 370360 | Andrade, Anthony | 3:22-cv-16038-MCR-HTC |
| **11904.** | 372451 | Andrades, Elvin | 3:22-cv-15424-MCR-HTC |
| **11905.** | 258857 | Arceneaux, Frank | 9:20-cv-03284-MCR-HTC |
| **11906.** | 367611 | Arnold, Marvin | 3:22-cv-11767-MCR-HTC |
| **11907.** | 371325 | Aubuchon, Dustin | 3:23-cv-22678-MCR-HTC |
| **11908.** | 254008 | Aus, David | 8:20-cv-97268-MCR-HTC |
| **11909.** | 368205 | Avalos, Leopold | 3:22-cv-12152-MCR-HTC |
| **11910.** | 369572 | Avery, Jimmy | 3:22-cv-12828-MCR-HTC |
| **11911.** | 368725 | Ayala, Axel | 3:22-cv-13424-MCR-HTC |
| **11912.** | 369892 | Ayala, Kennys | 3:22-cv-13223-MCR-HTC |
| **11913.** | 367352 | Bailey, Roy | 3:22-cv-11543-MCR-HTC |
| **11914.** | 367040 | Baker, James | 3:22-cv-11128-MCR-HTC |
| **11915.** | 370942 | Bannister, Robert | 3:22-cv-14687-MCR-HTC |
| **11916.** | 367857 | Baquero Ramos, Jaime | 3:22-cv-12565-MCR-HTC |
| **11917.** | 311359 | Barnes, Sean | 7:21-cv-31073-MCR-HTC |
| **11918.** | 367500 | Barnhart, Adriann | 3:22-cv-12395-MCR-HTC |
| **11919.** | 370929 | Bates, Tymika | 3:22-cv-14412-MCR-HTC |
| **11920.** | 368756 | Bauman, Joseph | 3:22-cv-14037-MCR-HTC |
| **11921.** | 368569 | Bautista, Matthew | 3:22-cv-14013-MCR-HTC |
| **11922.** | 368169 | Becker, Keith | 3:22-cv-11745-MCR-HTC |
| **11923.** | 367294 | Bell, Randall | 3:22-cv-11545-MCR-HTC |
| **11924.** | 371285 | Bennett, Matthew | 3:22-cv-14583-MCR-HTC |

| | | | |
|---|---|---|---|
| **11925.** | 366967 | Blas, Raymond | 3:22-cv-11103-MCR-HTC |
| **11926.** | 368720 | Blum, Brandon | 3:22-cv-13638-MCR-HTC |
| **11927.** | 370531 | Bogard, Dale | 3:22-cv-15004-MCR-HTC |
| **11928.** | 219077 | Bombach, Mike | 8:20-cv-69313-MCR-HTC |
| **11929.** | 367436 | Bonds, Robert | 3:22-cv-11641-MCR-HTC |
| **11930.** | 371165 | Bonjour, Michael | 3:22-cv-14939-MCR-HTC |
| **11931.** | 371339 | Bosley, Matthew | 3:22-cv-15481-MCR-HTC |
| **11932.** | 368842 | Boudreaux, Breyn | 3:22-cv-13687-MCR-HTC |
| **11933.** | 369698 | Bowers, Randy | 3:22-cv-12816-MCR-HTC |
| **11934.** | 370904 | Bowser, Scott | 3:22-cv-14388-MCR-HTC |
| **11935.** | 311371 | Boys, Jeremiah | 7:21-cv-31084-MCR-HTC |
| **11936.** | 369149 | Bradford, Tyrone | 3:22-cv-13703-MCR-HTC |
| **11937.** | 370180 | Bradley, Donathan | 3:22-cv-16153-MCR-HTC |
| **11938.** | 370031 | Brickel, Adam | 3:22-cv-13177-MCR-HTC |
| **11939.** | 371182 | Brinkley, Michael | 3:22-cv-14722-MCR-HTC |
| **11940.** | 368462 | Brock, Christopher | 3:22-cv-13265-MCR-HTC |
| **11941.** | 372529 | Broker, Gerard | 3:22-cv-15292-MCR-HTC |
| **11942.** | 368334 | Brooks, Blayne | 3:22-cv-11721-MCR-HTC |
| **11943.** | 371311 | Brown, Bryneisha | 3:22-cv-14360-MCR-HTC |
| **11944.** | 368703 | Brown, Colter | 3:22-cv-13462-MCR-HTC |
| **11945.** | 370482 | Bryndel, Jodi | 3:22-cv-14993-MCR-HTC |
| **11946.** | 367316 | Bunten, Chris | 3:22-cv-11474-MCR-HTC |
| **11947.** | 368620 | Burbank, Timothy | 3:22-cv-14245-MCR-HTC |
| **11948.** | 367078 | Burckhardt, Rodney | 3:22-cv-11265-MCR-HTC |
| **11949.** | 367444 | Buscemi, Anthony | 3:22-cv-11644-MCR-HTC |
| **11950.** | 368108 | Byles, Larry | 3:22-cv-12266-MCR-HTC |
| **11951.** | 372513 | Byrd, Marlon | 3:22-cv-15538-MCR-HTC |
| **11952.** | 367196 | Call, Robert | 3:22-cv-11354-MCR-HTC |
| **11953.** | 370625 | Candela, Virgilio | 3:22-cv-15063-MCR-HTC |
| **11954.** | 370931 | Cantrell, Philip | 3:22-cv-14713-MCR-HTC |
| **11955.** | 371243 | Carmona, Luis | 3:22-cv-14560-MCR-HTC |
| **11956.** | 372726 | Caro, Andrew | 3:22-cv-16052-MCR-HTC |
| **11957.** | 254051 | Carter, Ben | 8:20-cv-97311-MCR-HTC |
| **11958.** | 368522 | Carter, Jorge | 3:22-cv-13491-MCR-HTC |
| **11959.** | 219129 | Carty, Maxine | 8:20-cv-69874-MCR-HTC |
| **11960.** | 369619 | Carucci, Ronald | 3:22-cv-14170-MCR-HTC |
| **11961.** | 279886 | Cass, Michael | 7:21-cv-00068-MCR-HTC |
| **11962.** | 367678 | Centorani, Randy | 3:22-cv-12427-MCR-HTC |
| **11963.** | 219103 | Chapman, Bernard | 8:20-cv-69802-MCR-HTC |
| **11964.** | 219180 | Chapman, Edward | 8:20-cv-70015-MCR-HTC |
| **11965.** | 367321 | Chavez, Sigifredo | 3:22-cv-11490-MCR-HTC |
| **11966.** | 370944 | Cherwinski, Robert | 3:22-cv-14626-MCR-HTC |
| **11967.** | 254024 | Clark, Evan | 8:20-cv-97284-MCR-HTC |
| **11968.** | 219216 | Clark, Tyler | 8:20-cv-70100-MCR-HTC |
| **11969.** | 311363 | Cobos, Bernabe | 7:21-cv-31077-MCR-HTC |

| | | | |
|---|---|---|---|
| **11970.** | 369140 | Cochran, Charles | 3:23-cv-22606-MCR-HTC |
| **11971.** | 307265 | Coffield, Darrick | 7:21-cv-30410-MCR-HTC |
| **11972.** | 368806 | Coleman, Donald | 3:22-cv-13450-MCR-HTC |
| **11973.** | 369782 | Colledge, James | 3:23-cv-22744-MCR-HTC |
| **11974.** | 254011 | Collins, Justin | 8:20-cv-97271-MCR-HTC |
| **11975.** | 366974 | Cote, Dennis | 3:23-cv-22676-MCR-HTC |
| **11976.** | 369658 | Cox, Clifford | 3:22-cv-12831-MCR-HTC |
| **11977.** | 367882 | Crawford, Kenneth | 3:22-cv-12160-MCR-HTC |
| **11978.** | 368117 | Crecca, Anthony | 3:22-cv-11728-MCR-HTC |
| **11979.** | 367914 | Croake, Jonathan | 3:22-cv-12006-MCR-HTC |
| **11980.** | 368184 | Cronin, Thomas | 3:22-cv-11847-MCR-HTC |
| **11981.** | 370755 | Crowley, William | 3:22-cv-14977-MCR-HTC |
| **11982.** | 369322 | Cruzado Quinones, Alejandro | 3:22-cv-12665-MCR-HTC |
| **11983.** | 219186 | Curney, Roderick | 8:20-cv-70032-MCR-HTC |
| **11984.** | 370559 | Davis, Blu'Lony | 3:22-cv-14764-MCR-HTC |
| **11985.** | 368096 | Davis, Delena | 3:22-cv-11960-MCR-HTC |
| **11986.** | 370269 | Davis, Jolene | 3:22-cv-15749-MCR-HTC |
| **11987.** | 368407 | Davis, Todd | 3:22-cv-13334-MCR-HTC |
| **11988.** | 367277 | Davis, Winfred | 3:22-cv-11381-MCR-HTC |
| **11989.** | 367921 | Day, Keyshawn | 3:22-cv-11830-MCR-HTC |
| **11990.** | 368526 | De Jesus, Armando | 3:22-cv-14130-MCR-HTC |
| **11991.** | 369291 | Dehlinger, Richard | 3:22-cv-13302-MCR-HTC |
| **11992.** | 368535 | Dejesus, Ricardo | 3:22-cv-13499-MCR-HTC |
| **11993.** | 368459 | Dejoseph, Zachary | 3:22-cv-14259-MCR-HTC |
| **11994.** | 368974 | Devers, Christine | 3:22-cv-13811-MCR-HTC |
| **11995.** | 370381 | Diaz Santiago, Dean | 3:22-cv-15851-MCR-HTC |
| **11996.** | 368112 | Dindia, Preston | 3:22-cv-12582-MCR-HTC |
| **11997.** | 372246 | Diosa, Cristian | 3:22-cv-15507-MCR-HTC |
| **11998.** | 307262 | Dixon, Christopher | 7:21-cv-30407-MCR-HTC |
| **11999.** | 369573 | Dollar, Benjamin | 3:22-cv-12760-MCR-HTC |
| **12000.** | 367899 | Doria, David | 3:22-cv-12470-MCR-HTC |
| **12001.** | 384514 | Downs, Ross | 3:23-cv-00566-MCR-HTC |
| **12002.** | 371084 | Doyle, Conan | 3:22-cv-14607-MCR-HTC |
| **12003.** | 370088 | Duggins, Robert | 3:22-cv-16417-MCR-HTC |
| **12004.** | 367378 | Dumas, Ricky | 3:22-cv-11599-MCR-HTC |
| **12005.** | 367847 | Echevarria, Felix | 3:22-cv-12532-MCR-HTC |
| **12006.** | 372555 | Eichwurtzle, Farrah | 3:22-cv-15559-MCR-HTC |
| **12007.** | 372202 | Eichwurtzle, Paul | 3:22-cv-15585-MCR-HTC |
| **12008.** | 367108 | El-Amin, Saleem | 3:22-cv-11259-MCR-HTC |
| **12009.** | 370871 | Elsayed, Seth | 3:22-cv-14726-MCR-HTC |
| **12010.** | 258886 | Ericson, Gregory | 9:20-cv-01632-MCR-HTC |
| **12011.** | 367203 | Erwin, Derek | 3:22-cv-11364-MCR-HTC |
| **12012.** | 372041 | Espiritu, Christian | 3:22-cv-15184-MCR-HTC |
| **12013.** | 219181 | Estrada, Victor | 8:20-cv-70017-MCR-HTC |
| **12014.** | 370271 | Etheridge, Michael | 3:22-cv-16186-MCR-HTC |

| | | | |
|---|---|---|---|
| **12015.** | 371209 | Evanoff, James | 3:22-cv-14330-MCR-HTC |
| **12016.** | 369253 | Evans, Joseph | 3:22-cv-13682-MCR-HTC |
| **12017.** | 367750 | Fair, Tyrrell | 3:22-cv-12450-MCR-HTC |
| **12018.** | 366940 | Fassnacht, Jonathan | 3:22-cv-11146-MCR-HTC |
| **12019.** | 370172 | Faulk, Joshua | 3:22-cv-16293-MCR-HTC |
| **12020.** | 370266 | Fears, Bobby | 3:22-cv-15994-MCR-HTC |
| **12021.** | 370986 | Feist, Gina | 3:23-cv-22738-MCR-HTC |
| **12022.** | 367492 | Felipe, Angel | 3:22-cv-12380-MCR-HTC |
| **12023.** | 368534 | Ferrer - Lopez, Humberto | 3:22-cv-13841-MCR-HTC |
| **12024.** | 369410 | Fields, Brian | 3:22-cv-12960-MCR-HTC |
| **12025.** | 372152 | Floro, Dack | 3:22-cv-15182-MCR-HTC |
| **12026.** | 367782 | Ford, Gary | 3:22-cv-11944-MCR-HTC |
| **12027.** | 369706 | Foster, Brett | 3:22-cv-13103-MCR-HTC |
| **12028.** | 372944 | Francis, Travis | 3:22-cv-16026-MCR-HTC |
| **12029.** | 367473 | Francisco, Jeffrey | 3:22-cv-12094-MCR-HTC |
| **12030.** | 368163 | Franco, Demarquess | 3:22-cv-11673-MCR-HTC |
| **12031.** | 219128 | Frederick, Dustin | 8:20-cv-69871-MCR-HTC |
| **12032.** | 369783 | Frederickson, Matthew | 3:22-cv-13518-MCR-HTC |
| **12033.** | 371014 | Frierson, Thomas | 3:22-cv-14766-MCR-HTC |
| **12034.** | 370684 | Frost, Teresa | 3:22-cv-15053-MCR-HTC |
| **12035.** | 370133 | Gamble, Leroy | 3:22-cv-16264-MCR-HTC |
| **12036.** | 369521 | Ganey, Nicholas | 3:22-cv-12771-MCR-HTC |
| **12037.** | 369683 | Garcia-Walker, Jason | 3:22-cv-12871-MCR-HTC |
| **12038.** | 370173 | Gardiner, Daniel | 3:22-cv-16366-MCR-HTC |
| **12039.** | 369346 | Gardner, Shane | 3:22-cv-13144-MCR-HTC |
| **12040.** | 369098 | Gash, Corey | 3:22-CV-13770-MCR-HTC |
| **12041.** | 369868 | Gilbert, Paul | 3:22-cv-12794-MCR-HTC |
| **12042.** | 369420 | Gillespie, Zachary | 3:22-cv-13280-MCR-HTC |
| **12043.** | 369696 | Gilman, Jacquelyn | 3:22-cv-12938-MCR-HTC |
| **12044.** | 372039 | Ginebra, Ernesto | 3:22-cv-14149-MCR-HTC |
| **12045.** | 369630 | Gomez, Enrique | 3:22-cv-13162-MCR-HTC |
| **12046.** | 372205 | Gonzalez, Vincent | 3:22-cv-15560-MCR-HTC |
| **12047.** | 369895 | Gonzalez-Rivera, Orlando | 3:22-cv-12649-MCR-HTC |
| **12048.** | 366963 | Gordon, Cameron | 3:22-cv-11073-MCR-HTC |
| **12049.** | 371021 | Gordon, Clarke | 3:22-cv-14604-MCR-HTC |
| **12050.** | 369355 | Gottshall, David | 3:22-cv-13418-MCR-HTC |
| **12051.** | 372778 | Graham, Don | 3:22-cv-15877-MCR-HTC |
| **12052.** | 372404 | Granger, Gregory | 3:22-cv-15565-MCR-HTC |
| **12053.** | 367186 | Grant, Steven | 3:22-cv-11473-MCR-HTC |
| **12054.** | 367766 | Green, Kevin | 3:22-cv-12313-MCR-HTC |
| **12055.** | 371217 | Green, Sheldon | 3:22-cv-14685-MCR-HTC |
| **12056.** | 370603 | Greenleaf, Zachary | 3:22-cv-15048-MCR-HTC |
| **12057.** | 384517 | Greer, Robert | 3:23-cv-00573-MCR-HTC |
| **12058.** | 368520 | Griffin, Douglas | 3:22-cv-14005-MCR-HTC |
| **12059.** | 372711 | Gross, Michael | 9:23-cv-18779-MCR-HTC |

| | | | |
|---|---|---|---|
| **12060.** | 368295 | Hadder, John | 3:22-cv-12383-MCR-HTC |
| **12061.** | 367143 | Haken, Hans | 3:22-cv-11290-MCR-HTC |
| **12062.** | 258948 | Hall, David | 9:20-cv-03600-MCR-HTC |
| **12063.** | 370505 | Haltiwanger, Harold | 3:22-cv-14902-MCR-HTC |
| **12064.** | 369300 | Handy, Alan | 3:22-cv-12703-MCR-HTC |
| **12065.** | 370229 | Harper, Phillip | 3:22-cv-16452-MCR-HTC |
| **12066.** | 367902 | Harrel, Henry | 3:22-cv-11785-MCR-HTC |
| **12067.** | 371070 | Harrison, Jon | 3:22-cv-14545-MCR-HTC |
| **12068.** | 219125 | Harrison, Kenneth | 8:20-cv-69862-MCR-HTC |
| **12069.** | 371178 | Haskell, Mandy | 3:22-cv-14262-MCR-HTC |
| **12070.** | 367602 | Hawk, Kevin | 3:22-cv-12362-MCR-HTC |
| **12071.** | 367807 | Hawkins, Robert | 3:22-cv-12540-MCR-HTC |
| **12072.** | 219070 | Henderson, Billy | 8:20-cv-69293-MCR-HTC |
| **12073.** | 367515 | Henry, Jonathan | 3:22-cv-12546-MCR-HTC |
| **12074.** | 392955 | Henseler, Isaiah | 3:23-cv-12930-MCR-HTC |
| **12075.** | 370857 | Hernandez, Patricia | 3:22-cv-14522-MCR-HTC |
| **12076.** | 202652 | Hixson, Cory | 8:20-cv-51709-MCR-HTC |
| **12077.** | 368144 | Hodges, Shandrea | 3:22-cv-12028-MCR-HTC |
| **12078.** | 367801 | Hoger, Charles | 3:22-cv-12090-MCR-HTC |
| **12079.** | 370507 | Holland, Keara | 3:22-cv-14999-MCR-HTC |
| **12080.** | 368714 | Holman, Timothy | 3:22-cv-13934-MCR-HTC |
| **12081.** | 367176 | Homan, Joseph | 3:22-cv-11446-MCR-HTC |
| **12082.** | 370822 | Hoover, David | 3:22-cv-16480-MCR-HTC |
| **12083.** | 369653 | Horse, John | 3:22-cv-12980-MCR-HTC |
| **12084.** | 367289 | Horsley, Derrick | 3:22-cv-11452-MCR-HTC |
| **12085.** | 366958 | Hostetter, Nathanial | 3:22-cv-11156-MCR-HTC |
| **12086.** | 316706 | House, Richard | 7:21-cv-29848-MCR-HTC |
| **12087.** | 371104 | Houser, Matthew | 3:22-cv-14514-MCR-HTC |
| **12088.** | 202654 | Howard, Thomas | 8:20-cv-51717-MCR-HTC |
| **12089.** | 307273 | Hubbs, Johnny | 7:21-cv-30418-MCR-HTC |
| **12090.** | 392977 | Huckaby, James | 3:23-cv-13098-MCR-HTC |
| **12091.** | 369535 | Hudson, Ronald | 3:22-cv-12737-MCR-HTC |
| **12092.** | 369215 | Hughes, Elliot | 3:22-cv-13289-MCR-HTC |
| **12093.** | 370261 | Hughes, Kyle | 3:22-cv-15933-MCR-HTC |
| **12094.** | 367178 | Hughes, Nathan | 3:22-cv-11332-MCR-HTC |
| **12095.** | 367585 | Huhmann, James | 3:22-cv-12130-MCR-HTC |
| **12096.** | 367819 | Hutson, Roy | 3:22-cv-12143-MCR-HTC |
| **12097.** | 371207 | Hyde, Tristan | 3:22-cv-14270-MCR-HTC |
| **12098.** | 372046 | Ickes, Samuel | 3:22-cv-14469-MCR-HTC |
| **12099.** | 370117 | Jackson, Adrianne | 3:22-cv-16020-MCR-HTC |
| **12100.** | 369514 | Jackson, Daron | 3:22-cv-12624-MCR-HTC |
| **12101.** | 369594 | Jackson, Gerry | 3:22-cv-13273-MCR-HTC |
| **12102.** | 369756 | Jagiello, Dessiree | 3:22-cv-13018-MCR-HTC |
| **12103.** | 370841 | Jennings, Keith | 3:22-cv-14871-MCR-HTC |
| **12104.** | 303926 | Jennings, Taylor | 7:21-cv-21552-MCR-HTC |

| | | | |
|---|---|---|---|
| **12105.** | 369283 | Jilote, Adrian | 3:22-cv-12690-MCR-HTC |
| **12106.** | 311374 | Jimenez, Daniel | 7:21-cv-31087-MCR-HTC |
| **12107.** | 372543 | Johnson, Justin | 3:22-cv-15470-MCR-HTC |
| **12108.** | 368775 | Johnson, Michael | 3:22-cv-14047-MCR-HTC |
| **12109.** | 369560 | Johnson, Noel | 3:22-cv-13098-MCR-HTC |
| **12110.** | 316753 | Johnson, Paul | 7:21-cv-36880-MCR-HTC |
| **12111.** | 254013 | Jones, Darren | 8:20-cv-97273-MCR-HTC |
| **12112.** | 371028 | Jones, Philip | 3:22-cv-14654-MCR-HTC |
| **12113.** | 372179 | Jones, Princeton | 3:22-cv-15842-MCR-HTC |
| **12114.** | 368808 | Justice, Jeffery | 7:23-cv-04094-MCR-HTC |
| **12115.** | 369174 | Kahoun, Amanda | 3:22-cv-14101-MCR-HTC |
| **12116.** | 369455 | Kaiser, Jeremie | 3:22-cv-12848-MCR-HTC |
| **12117.** | 202660 | Karns, Dennis | 8:20-cv-51741-MCR-HTC |
| **12118.** | 370950 | Kay, Robert | 3:22-cv-15103-MCR-HTC |
| **12119.** | 372240 | Kealty, Jerome | 3:22-cv-14471-MCR-HTC |
| **12120.** | 367823 | Keel, Johnny | 3:22-cv-12291-MCR-HTC |
| **12121.** | 219150 | Keller, Kathryn | 8:20-cv-69930-MCR-HTC |
| **12122.** | 219182 | Kelly, Douglas | 8:20-cv-70020-MCR-HTC |
| **12123.** | 369268 | Kenney, Shayne | 3:22-cv-14264-MCR-HTC |
| **12124.** | 307266 | Kerby, David | 7:21-cv-30411-MCR-HTC |
| **12125.** | 369232 | Kimball, Adam | 3:22-cv-13404-MCR-HTC |
| **12126.** | 219119 | Kimmel, Nick | 8:20-cv-69846-MCR-HTC |
| **12127.** | 372239 | King, Clinton | 3:22-cv-14436-MCR-HTC |
| **12128.** | 367840 | Knight, Clinton | 3:22-cv-12564-MCR-HTC |
| **12129.** | 372082 | Kovacs, Kevin | 7:23-cv-04097-MCR-HTC |
| **12130.** | 368973 | Kovacs, Robert | 3:22-cv-13604-MCR-HTC |
| **12131.** | 370484 | Krause, Merrick | 3:22-cv-15336-MCR-HTC |
| **12132.** | 370879 | Kurak, John | 3:22-cv-14500-MCR-HTC |
| **12133.** | 153534 | Kurth, Tyler | 3:19-cv-01684-MCR-HTC |
| **12134.** | 254053 | Lampart, Kemton | 8:20-cv-97313-MCR-HTC |
| **12135.** | 307286 | Lampkin, Steven | 7:21-cv-30431-MCR-HTC |
| **12136.** | 368274 | Lansberry, David | 3:22-cv-12097-MCR-HTC |
| **12137.** | 367994 | Laskey, Creashon | 3:22-cv-12192-MCR-HTC |
| **12138.** | 219165 | Lawson, Joel | 8:20-cv-69972-MCR-HTC |
| **12139.** | 370521 | Lawton, Ida | 3:22-cv-15269-MCR-HTC |
| **12140.** | 219120 | Lazarus, Joseph | 8:20-cv-69849-MCR-HTC |
| **12141.** | 370114 | Leach-Mclean, Domonique | 3:22-cv-16467-MCR-HTC |
| **12142.** | 371261 | Lemke, John | 3:22-cv-14339-MCR-HTC |
| **12143.** | 371179 | Leneau, Brandon | 3:22-cv-15416-MCR-HTC |
| **12144.** | 370740 | Lentz, Nicholes | 3:22-cv-14792-MCR-HTC |
| **12145.** | 368159 | Lequia, Andrea | 3:22-cv-12340-MCR-HTC |
| **12146.** | 367873 | Lewis, Frank | 3:22-cv-11845-MCR-HTC |
| **12147.** | 368264 | Lewis, William | 3:22-cv-11609-MCR-HTC |
| **12148.** | 372858 | Lindholm, Christopher | 3:22-cv-15916-MCR-HTC |
| **12149.** | 369613 | Lipe, Brandon | 3:22-cv-12888-MCR-HTC |

| | | | |
|---|---|---|---|
| **12150.** | 368709 | Lippold, Waylon | 3:22-cv-13913-MCR-HTC |
| **12151.** | 370831 | Lopez, Guadalupe | 3:22-cv-14492-MCR-HTC |
| **12152.** | 372230 | Lors, Edner | 3:22-cv-14692-MCR-HTC |
| **12153.** | 368343 | Love, Michael | 3:22-cv-11839-MCR-HTC |
| **12154.** | 369576 | Lusk, John | 3:22-cv-13070-MCR-HTC |
| **12155.** | 367608 | Maceo-Rosas, Albert | 3:22-cv-11694-MCR-HTC |
| **12156.** | 369723 | Machalek, David | 3:22-cv-12700-MCR-HTC |
| **12157.** | 254045 | Maenner, William | 8:20-cv-97305-MCR-HTC |
| **12158.** | 367481 | Magee, David | 3:22-cv-12190-MCR-HTC |
| **12159.** | 372876 | Markle, Christopher | 3:22-cv-15913-MCR-HTC |
| **12160.** | 371262 | Marner, Marlon | 3:22-cv-15717-MCR-HTC |
| **12161.** | 368324 | Martilotti, Vincent | 3:22-cv-12376-MCR-HTC |
| **12162.** | 371276 | Matayka, Edward | 3:22-cv-14739-MCR-HTC |
| **12163.** | 367775 | Mathess, William | 3:22-cv-12100-MCR-HTC |
| **12164.** | 367052 | Matthews, William | 3:22-cv-11118-MCR-HTC |
| **12165.** | 372575 | Mattingly, John | 3:22-cv-16284-MCR-HTC |
| **12166.** | 368715 | Matulka, Joseph | 3:22-cv-14206-MCR-HTC |
| **12167.** | 180217 | Mauran, Douglas | 8:20-cv-02259-MCR-HTC |
| **12168.** | 368463 | Mccauley, Nicholas | 3:22-cv-13780-MCR-HTC |
| **12169.** | 370981 | Mcclamb, William | 3:22-cv-14593-MCR-HTC |
| **12170.** | 367745 | Mcdaniel, Steven | 3:22-cv-12252-MCR-HTC |
| **12171.** | 323757 | Mckay, Quadatte | 7:21-cv-37300-MCR-HTC |
| **12172.** | 370468 | Mckinney, Corey | 3:22-cv-15015-MCR-HTC |
| **12173.** | 372745 | Medina Escamilla, Luis | 3:22-cv-16010-MCR-HTC |
| **12174.** | 219161 | Melo, Jennifer | 8:20-cv-69961-MCR-HTC |
| **12175.** | 372400 | Michelson, Peter | 3:23-cv-24620-MCR-HTC |
| **12176.** | 368831 | Mier, Wilbert | 3:22-cv-13570-MCR-HTC |
| **12177.** | 367889 | Mikulka, Tyler | 3:22-cv-12961-MCR-HTC |
| **12178.** | 368552 | Millan, Carlos | 3:22-cv-13928-MCR-HTC |
| **12179.** | 367092 | Miller, William | 3:22-cv-11276-MCR-HTC |
| **12180.** | 369713 | Moore, Mark | 3:22-cv-13154-MCR-HTC |
| **12181.** | 368298 | Morris, Michael | 3:22-cv-11996-MCR-HTC |
| **12182.** | 371196 | Mosley, Neil | 3:22-cv-14505-MCR-HTC |
| **12183.** | 219130 | Mullekom, Michael | 8:20-cv-69877-MCR-HTC |
| **12184.** | 368128 | Munich, Adam | 3:22-cv-12251-MCR-HTC |
| **12185.** | 202649 | Murray, Timothy | 8:20-cv-51697-MCR-HTC |
| **12186.** | 368327 | Myer, Richard | 3:22-cv-12079-MCR-HTC |
| **12187.** | 368561 | Nakamura, James | 7:23-cv-04079-MCR-HTC |
| **12188.** | 311362 | Nann, Chamreun | 7:21-cv-31076-MCR-HTC |
| **12189.** | 369434 | Neal, Timothy | 3:22-cv-12717-MCR-HTC |
| **12190.** | 367409 | Neff, Micah | 3:22-cv-11587-MCR-HTC |
| **12191.** | 367457 | Newton, Mckendley | 7:23-cv-04103-MCR-HTC |
| **12192.** | 369928 | Nguyen, Tin | 3:22-cv-13073-MCR-HTC |
| **12193.** | 369862 | Nuusa, Solomona | 3:22-cv-11925-MCR-HTC |
| **12194.** | 372275 | Nyenty, Thomas | 3:22-cv-15578-MCR-HTC |

| | | | |
|---|---|---|---|
| **12195.** | 370461 | Oliver, Aaron | 3:22-cv-15044-MCR-HTC |
| **12196.** | 384525 | Ouellette, Kyle | 3:23-cv-00588-MCR-HTC |
| **12197.** | 367920 | Pacheco, David | 3:22-cv-12112-MCR-HTC |
| **12198.** | 368154 | Packard, Justin | 3:22-cv-11677-MCR-HTC |
| **12199.** | 368243 | Panko, Kenneth | 3:22-cv-11893-MCR-HTC |
| **12200.** | 372490 | Paquette, Armand | 3:22-cv-15695-MCR-HTC |
| **12201.** | 367862 | Parks, Michael | 3:22-cv-12280-MCR-HTC |
| **12202.** | 372042 | Patterson, John | 3:22-cv-14404-MCR-HTC |
| **12203.** | 368093 | Paul, Renee | 3:22-cv-11686-MCR-HTC |
| **12204.** | 370115 | Paye, Christopher | 3:23-cv-14747-MCR-HTC |
| **12205.** | 367805 | Pearl, Jack | 3:22-cv-12245-MCR-HTC |
| **12206.** | 331205 | Perelli, Thomas | 7:21-cv-43537-MCR-HTC |
| **12207.** | 370719 | Perezmorales, Luis | 3:22-cv-14903-MCR-HTC |
| **12208.** | 368710 | Pickinpaugh, Shannon | 3:22-cv-13774-MCR-HTC |
| **12209.** | 367295 | Piper, Grant | 3:22-cv-11554-MCR-HTC |
| **12210.** | 367549 | Pratt, Rayland | 3:22-cv-12584-MCR-HTC |
| **12211.** | 371174 | Quiboloy, Manuel | 3:22-cv-14756-MCR-HTC |
| **12212.** | 372047 | Ramirez, Isaac | 3:22-cv-14470-MCR-HTC |
| **12213.** | 367600 | Ramos, Brett | 3:22-cv-12186-MCR-HTC |
| **12214.** | 370276 | Rayborn, Brittney | 3:22-cv-16271-MCR-HTC |
| **12215.** | 371308 | Reed, Andrew | 3:22-cv-14474-MCR-HTC |
| **12216.** | 370499 | Reed, Desmond | 3:22-cv-15278-MCR-HTC |
| **12217.** | 372344 | Reed, Richard | 3:22-cv-15211-MCR-HTC |
| **12218.** | 258990 | Renckert, Matthew | 9:20-cv-03641-MCR-HTC |
| **12219.** | 368485 | Rentas, Carlos | 3:22-cv-13443-MCR-HTC |
| **12220.** | 369316 | Rhone, Patrick | 3:22-cv-12994-MCR-HTC |
| **12221.** | 392958 | Richardson, Andrew | 3:23-cv-12939-MCR-HTC |
| **12222.** | 370516 | Richardson, Brad | 3:22-cv-15337-MCR-HTC |
| **12223.** | 169494 | Richardson, Travis | 8:20-cv-18381-MCR-HTC |
| **12224.** | 369518 | Richmond, Robert | 3:22-cv-12930-MCR-HTC |
| **12225.** | 372065 | Rivera Olivieri, Eric | 3:22-cv-15477-MCR-HTC |
| **12226.** | 371220 | Riveracolon, Jose | 3:22-cv-14777-MCR-HTC |
| **12227.** | 368863 | Robinson, Austin | 3:22-cv-14139-MCR-HTC |
| **12228.** | 369103 | Robinson, Christopher | 3:23-cv-15001-MCR-HTC |
| **12229.** | 219104 | Rod, Erik | 8:20-cv-69805-MCR-HTC |
| **12230.** | 370760 | Rodríguez Aponte, Arnold | 3:22-cv-15315-MCR-HTC |
| **12231.** | 370756 | Rojo, Lion | 3:22-cv-15639-MCR-HTC |
| **12232.** | 368339 | Rollins, Walter | 3:22-cv-12172-MCR-HTC |
| **12233.** | 369054 | Romedy, Michael | 3:22-cv-14119-MCR-HTC |
| **12234.** | 368675 | Romero, Isaac | 3:22-cv-13568-MCR-HTC |
| **12235.** | 368612 | Romines, Ernest | 3:22-cv-14089-MCR-HTC |
| **12236.** | 372875 | Rosa, Rey | 3:22-cv-16245-MCR-HTC |
| **12237.** | 370315 | Ross, Gordon | 3:22-cv-16262-MCR-HTC |
| **12238.** | 180223 | Ross, John | 8:20-cv-02270-MCR-HTC |
| **12239.** | 367466 | Ross, Michael | 3:22-cv-12017-MCR-HTC |

| | | | |
|---|---|---|---|
| **12240.** | 368575 | Rossovich, Edmond | 3:22-cv-13893-MCR-HTC |
| **12241.** | 370472 | Rourk, Samir | 3:22-cv-15505-MCR-HTC |
| **12242.** | 367451 | Russell, Ryan | 3:22-cv-11634-MCR-HTC |
| **12243.** | 367630 | Russell, Wesley | 3:22-cv-11802-MCR-HTC |
| **12244.** | 368434 | Sacasa, Francisco | 3:22-cv-14121-MCR-HTC |
| **12245.** | 368464 | Salazar, Michael | 3:22-cv-13426-MCR-HTC |
| **12246.** | 368110 | Sam, Jason | 3:22-cv-12057-MCR-HTC |
| **12247.** | 219233 | Sanborn, Kari | 8:20-cv-70133-MCR-HTC |
| **12248.** | 368801 | Sanders, Curtis | 3:22-cv-13430-MCR-HTC |
| **12249.** | 372497 | Santiago, Shirleen | 3:22-cv-15291-MCR-HTC |
| **12250.** | 368550 | Sarmiento Alvarez, Marilin | 3:23-cv-24616-MCR-HTC |
| **12251.** | 320964 | Sarvis, Charles | 7:21-cv-33596-MCR-HTC |
| **12252.** | 370768 | Saul, Steven | 3:22-cv-15022-MCR-HTC |
| **12253.** | 254029 | Sauls, Karessa | 8:20-cv-97289-MCR-HTC |
| **12254.** | 368372 | Schrader, Kenneth | 3:22-cv-12099-MCR-HTC |
| **12255.** | 368841 | Seals, Emanuel | 3:22-cv-13633-MCR-HTC |
| **12256.** | 372524 | Sefton, Sarah | 3:22-cv-15509-MCR-HTC |
| **12257.** | 219209 | Segarel, Dominique | 8:20-cv-70087-MCR-HTC |
| **12258.** | 370502 | Shealy, Christopher | 3:22-cv-14819-MCR-HTC |
| **12259.** | 368377 | Shearer, Brandon | 3:22-cv-12517-MCR-HTC |
| **12260.** | 369006 | Shelley, Angela | 3:22-cv-13474-MCR-HTC |
| **12261.** | 368246 | Shelton, Nick | 3:22-cv-12008-MCR-HTC |
| **12262.** | 369744 | Shirey, Nicholas | 3:22-cv-12977-MCR-HTC |
| **12263.** | 368418 | Sidwell, John | 3:22-cv-13645-MCR-HTC |
| **12264.** | 370441 | Simpson, Steven | 3:22-cv-15534-MCR-HTC |
| **12265.** | 352500 | Skidmore, Terrence | 3:21-cv-01659-MCR-HTC |
| **12266.** | 368131 | Skul, Gregory | 3:22-cv-11975-MCR-HTC |
| **12267.** | 370517 | Slaton, Saige | 3:22-cv-15228-MCR-HTC |
| **12268.** | 372190 | Smith, Lamar | 3:22-cv-15099-MCR-HTC |
| **12269.** | 371251 | Smith, Stephanie | 3:22-cv-14610-MCR-HTC |
| **12270.** | 258974 | Smith, Timothy | 9:20-cv-03625-MCR-HTC |
| **12271.** | 370995 | Souders, Jay | 3:22-cv-14564-MCR-HTC |
| **12272.** | 372714 | Spala, David | 3:22-cv-16042-MCR-HTC |
| **12273.** | 219080 | Sparks, Rex | 8:20-cv-69318-MCR-HTC |
| **12274.** | 369998 | Sprague, Kenneth | 3:22-cv-12681-MCR-HTC |
| **12275.** | 367719 | Stagg, Justin | 3:22-cv-12222-MCR-HTC |
| **12276.** | 366915 | Standridge, Nicholas | 3:22-cv-11047-MCR-HTC |
| **12277.** | 392969 | Stearns, Daniel | 3:23-cv-13053-MCR-HTC |
| **12278.** | 369832 | Stevenson, Alonzo | 3:23-cv-14656-MCR-HTC |
| **12279.** | 371162 | Stevenson, Rinson | 3:22-cv-14638-MCR-HTC |
| **12280.** | 370805 | Stewart, Alphonza | 3:22-cv-14422-MCR-HTC |
| **12281.** | 219136 | Stivers, Patrick | 8:20-cv-69894-MCR-HTC |
| **12282.** | 367064 | Stone, Edgar | 3:22-cv-11160-MCR-HTC |
| **12283.** | 369577 | Stripling, James | 3:22-cv-13274-MCR-HTC |
| **12284.** | 311373 | Stultz, David | 7:21-cv-31086-MCR-HTC |

| | | | |
|---|---|---|---|
| **12285.** | 369945 | Tagle, Jeffrey | 3:22-cv-12623-MCR-HTC |
| **12286.** | 369558 | Tarr, Alexander | 3:22-cv-11431-MCR-HTC |
| **12287.** | 371216 | Taylor Arenas, Rafael | 3:22-cv-15483-MCR-HTC |
| **12288.** | 219192 | Taylor, Nathan | 8:20-cv-70049-MCR-HTC |
| **12289.** | 372684 | Thomas, William | 3:22-cv-15709-MCR-HTC |
| **12290.** | 367904 | Thompson, Hope | 3:22-cv-12596-MCR-HTC |
| **12291.** | 370544 | Thornton, Randy | 3:22-cv-14868-MCR-HTC |
| **12292.** | 370432 | Tiedeman, John | 3:22-cv-15045-MCR-HTC |
| **12293.** | 369265 | Tomasello, Edward | 3:22-cv-13512-MCR-HTC |
| **12294.** | 254017 | Toney, Antonio | 8:20-cv-97277-MCR-HTC |
| **12295.** | 370628 | Torres, Alice | 3:22-cv-15541-MCR-HTC |
| **12296.** | 371030 | Torres, Christina | 3:22-cv-14672-MCR-HTC |
| **12297.** | 368824 | Townsend, Teddy | 3:22-cv-13434-MCR-HTC |
| **12298.** | 369391 | Tucker, Robert | 3:22-cv-13044-MCR-HTC |
| **12299.** | 367238 | Tuerffs, Keith | 3:22-cv-11404-MCR-HTC |
| **12300.** | 370409 | Tuitubou, Jese | 3:22-cv-16389-MCR-HTC |
| **12301.** | 367252 | Tulafono, Sione | 3:22-cv-11463-MCR-HTC |
| **12302.** | 369596 | Turner, Brandon | 3:22-cv-13249-MCR-HTC |
| **12303.** | 368270 | Turpin, Matthew | 3:22-cv-12260-MCR-HTC |
| **12304.** | 369973 | Valdespino, Cesar | 3:22-cv-13066-MCR-HTC |
| **12305.** | 279940 | Valentine, Nicole | 7:21-cv-00073-MCR-HTC |
| **12306.** | 367658 | Vanbuskirk, Marvin | 3:22-cv-12346-MCR-HTC |
| **12307.** | 370804 | Vargas, Alexis | 3:22-cv-14635-MCR-HTC |
| **12308.** | 368984 | Vargas, Carlos | 3:22-cv-13521-MCR-HTC |
| **12309.** | 370356 | Varner, Scott | 3:22-cv-16143-MCR-HTC |
| **12310.** | 366863 | Vasko, Michael | 3:22-cv-11001-MCR-HTC |
| **12311.** | 197237 | Verdekal, Lawrence | 8:20-cv-31589-MCR-HTC |
| **12312.** | 370935 | Walker, Adam | 3:22-cv-14485-MCR-HTC |
| **12313.** | 372582 | Warrick, Aaron | 3:22-cv-16117-MCR-HTC |
| **12314.** | 369158 | Warwick, David | 3:22-cv-13694-MCR-HTC |
| **12315.** | 370881 | Washington, Craig | 3:22-cv-15281-MCR-HTC |
| **12316.** | 368666 | Watson, Michael | 3:22-cv-13605-MCR-HTC |
| **12317.** | 280461 | Watson, Wonzel | 7:21-cv-02969-MCR-HTC |
| **12318.** | 370991 | Webb, Christopher | 3:22-cv-14548-MCR-HTC |
| **12319.** | 367875 | Wegman, Tyler | 3:22-cv-11774-MCR-HTC |
| **12320.** | 367575 | Wertz, Cody | 3:22-cv-11796-MCR-HTC |
| **12321.** | 368417 | Westenberger, Jordan | 3:22-cv-13389-MCR-HTC |
| **12322.** | 371327 | Wheeldon, Matthew | 3:22-cv-14281-MCR-HTC |
| **12323.** | 370153 | Whitaker, Jasen | 3:22-cv-16429-MCR-HTC |
| **12324.** | 368603 | Whitley, Dante | 3:22-cv-13473-MCR-HTC |
| **12325.** | 219229 | Whitmore, Heather | 8:20-cv-70125-MCR-HTC |
| **12326.** | 370159 | Whitt, Neil | 3:22-cv-16323-MCR-HTC |
| **12327.** | 368885 | Whitworth, Nicholas | 3:22-cv-13806-MCR-HTC |
| **12328.** | 370376 | Wiggins, Donald | 3:22-cv-15627-MCR-HTC |
| **12329.** | 371146 | Wilkerson, Gunzie | 3:22-cv-14380-MCR-HTC |

| | | | |
|---|---|---|---|
| **12330.** | 369603 | Wilkins, Richard | 3:22-cv-13142-MCR-HTC |
| **12331.** | 369726 | Williams, Adam | 3:22-cv-12804-MCR-HTC |
| **12332.** | 370254 | Williams, Andre | 3:22-cv-16065-MCR-HTC |
| **12333.** | 392991 | Williams, Eddie | 3:23-cv-13249-MCR-HTC |
| **12334.** | 369373 | Willis, William | 3:22-cv-13200-MCR-HTC |
| **12335.** | 370875 | Wilson, Scott | 3:22-cv-14835-MCR-HTC |
| **12336.** | 369519 | Wiseman, Derek | 3:22-cv-12711-MCR-HTC |
| **12337.** | 369556 | Woodard, James | 3:22-cv-12976-MCR-HTC |
| **12338.** | 370613 | Wright, Jeffrey | 7:23-cv-04095-MCR-HTC |
| **12339.** | 369831 | Wright, Jerry | 3:22-cv-13069-MCR-HTC |
| **12340.** | 372159 | Wright, Junious | 3:22-cv-15171-MCR-HTC |
| **12341.** | 219167 | Wright, Tyler | 8:20-cv-69978-MCR-HTC |
| **12342.** | 370660 | Yankton, Jared | 3:22-cv-15058-MCR-HTC |
| **12343.** | 369670 | Yarbrough, Darrell | 3:22-cv-12906-MCR-HTC |
| **12344.** | 370145 | Young, Justin | 3:22-cv-16414-MCR-HTC |
| **12345.** | 367697 | Young-Crumb, A'Breon | 3:22-cv-11684-MCR-HTC |
| **12346.** | 367551 | Zimmerman, Jacob | 3:22-cv-12223-MCR-HTC |
| **12347.** | 279891 | Aviles, Jose | 7:21-cv-18423-MCR-HTC |
| **12348.** | 211705 | Barendregt, Dianne | 8:20-cv-57165-MCR-HTC |
| **12349.** | 279899 | Curtis, Robert | 7:21-cv-18435-MCR-HTC |
| **12350.** | 266285 | Franco, John | 7:21-cv-18373-MCR-HTC |
| **12351.** | 5554 | Barrett, Benjamin | 7:20-cv-00685-MCR-HTC |
| **12352.** | 5561 | Bedway, Thomas | 7:20-cv-00702-MCR-HTC |
| **12353.** | 5564 | Benesch, Alexis | 7:20-cv-00710-MCR-HTC |
| **12354.** | 5593 | Brickley, James | 7:20-cv-00823-MCR-HTC |
| **12355.** | 5594 | Brinson, Carly | 7:20-cv-00824-MCR-HTC |
| **12356.** | 5600 | Brown, Bobby | 7:20-cv-00837-MCR-HTC |
| **12357.** | 5602 | Brown, Devonne | 7:20-cv-00839-MCR-HTC |
| **12358.** | 5609 | Brunette, Andrew | 7:20-cv-00970-MCR-HTC |
| **12359.** | 5623 | Butcher, Thomas | 7:20-cv-01020-MCR-HTC |
| **12360.** | 5628 | Calva, Debra | 7:20-cv-01028-MCR-HTC |
| **12361.** | 5634 | Carlson, Paul | 7:20-cv-01072-MCR-HTC |
| **12362.** | 5657 | Chockley, Zachary | 7:20-cv-01125-MCR-HTC |
| **12363.** | 5675 | Cotta, Chad | 7:20-cv-01143-MCR-HTC |
| **12364.** | 5689 | Davis, Braxton | 7:20-cv-01157-MCR-HTC |
| **12365.** | 5692 | Davis, Remington | 7:20-cv-01160-MCR-HTC |
| **12366.** | 5696 | Delgado, Oscar | 7:20-cv-01164-MCR-HTC |
| **12367.** | 5697 | Demel, Matthew | 7:20-cv-01165-MCR-HTC |
| **12368.** | 5710 | Dugger, Thomas | 7:20-cv-01177-MCR-HTC |
| **12369.** | 5716 | Edwards, David | 7:20-cv-01183-MCR-HTC |
| **12370.** | 5715 | Edwards, Viraj | 7:20-cv-01182-MCR-HTC |
| **12371.** | 5720 | Eplin, Dewayne | 7:20-cv-01187-MCR-HTC |
| **12372.** | 5726 | Esparza, Erik | 7:20-cv-01193-MCR-HTC |
| **12373.** | 5729 | Evans, Tasha | 7:20-cv-01196-MCR-HTC |
| **12374.** | 201249 | Ferrell, Mikel | 8:20-cv-32467-MCR-HTC |

| | | | |
|---|---|---|---|
| **12375.** | 5737 | Figueroa, Angel | 7:20-cv-01204-MCR-HTC |
| **12376.** | 5739 | Fiola, Randy | 7:20-cv-01206-MCR-HTC |
| **12377.** | 5750 | Freeman, Amber | 7:20-cv-01216-MCR-HTC |
| **12378.** | 5752 | Frierson, Deandre | 7:20-cv-01223-MCR-HTC |
| **12379.** | 176889 | Hall, Pinky | 7:20-cv-41856-MCR-HTC |
| **12380.** | 183032 | Hammock, Bruce | 7:20-cv-44829-MCR-HTC |
| **12381.** | 5797 | Hankins Osborne, Danielle | 7:20-cv-01631-MCR-HTC |
| **12382.** | 176887 | Hanserd, Tykarius | 7:20-cv-41854-MCR-HTC |
| **12383.** | 5798 | Harding, Demetrius | 7:20-cv-01633-MCR-HTC |
| **12384.** | 5810 | Hayes, Jaevon | 7:20-cv-01683-MCR-HTC |
| **12385.** | 331983 | Haynes, Michael | 7:21-cv-48374-MCR-HTC |
| **12386.** | 176886 | Hayton, Alec | 7:20-cv-40851-MCR-HTC |
| **12387.** | 5819 | Hill, Dalton | 7:20-cv-01707-MCR-HTC |
| **12388.** | 5825 | Hoefling, Corey | 7:20-cv-01741-MCR-HTC |
| **12389.** | 201253 | Hollis, Raheem | 8:20-cv-40085-MCR-HTC |
| **12390.** | 5832 | Howell, Travis | 7:20-cv-01758-MCR-HTC |
| **12391.** | 5834 | Hubacek, Timothy | 7:20-cv-01776-MCR-HTC |
| **12392.** | 5835 | Huddleston, Thomas | 7:20-cv-01777-MCR-HTC |
| **12393.** | 5836 | Hudson, Zackery | 7:20-cv-01778-MCR-HTC |
| **12394.** | 5840 | Ibasan, Van | 7:20-cv-01782-MCR-HTC |
| **12395.** | 5847 | Jennings, Andre | 7:20-cv-01898-MCR-HTC |
| **12396.** | 5853 | Johnson, Warner | 3:20-cv-04495-MCR-HTC |
| **12397.** | 5872 | Kelly, Cory | 7:20-cv-01957-MCR-HTC |
| **12398.** | 5880 | Kirchner, Tyler | 7:20-cv-01973-MCR-HTC |
| **12399.** | 5884 | Kobs, Thomas | 3:20-cv-04496-MCR-HTC |
| **12400.** | 5892 | Kuehn, Jason | 7:20-cv-02025-MCR-HTC |
| **12401.** | 5905 | Lemon, Doleshia | 7:20-cv-02056-MCR-HTC |
| **12402.** | 5908 | Lewis, Alton | 7:20-cv-02062-MCR-HTC |
| **12403.** | 5914 | Looney, Joshua | 7:20-cv-02076-MCR-HTC |
| **12404.** | 5929 | Malik, Kamron | 7:20-cv-02202-MCR-HTC |
| **12405.** | 5937 | Marrero, Angel | 7:20-cv-02360-MCR-HTC |
| **12406.** | 5941 | Martinez, Carlos | 7:20-cv-02364-MCR-HTC |
| **12407.** | 5959 | Meaney, Joseph | 7:20-cv-02387-MCR-HTC |
| **12408.** | 5975 | Mlachnik, Daniel | 7:20-cv-02469-MCR-HTC |
| **12409.** | 5978 | Montgomery, Ryan | 7:20-cv-02477-MCR-HTC |
| **12410.** | 5986 | Morrison, James | 7:20-cv-02511-MCR-HTC |
| **12411.** | 5988 | Muex, William | 7:20-cv-02516-MCR-HTC |
| **12412.** | 176705 | Nadeau, Teresa | 7:20-cv-40850-MCR-HTC |
| **12413.** | 5996 | Nelson, Micah | 7:20-cv-02537-MCR-HTC |
| **12414.** | 5999 | Newton, Jeffery | 7:20-cv-02544-MCR-HTC |
| **12415.** | 6002 | Nolte, Jason | 7:20-cv-02547-MCR-HTC |
| **12416.** | 6025 | Pedersen, Jordan | 7:20-cv-02632-MCR-HTC |
| **12417.** | 6026 | Pence, Eric | 7:20-cv-02640-MCR-HTC |
| **12418.** | 6034 | Phillips, Darrell | 7:20-cv-02761-MCR-HTC |
| **12419.** | 6067 | Rice, Jonathan | 7:20-cv-02911-MCR-HTC |

| | | | |
|---|---|---|---|
| **12420.** | 176888 | Rich, Denzell | 7:20-cv-41855-MCR-HTC |
| **12421.** | 6072 | Rivera-Ortiz, Kelvin | 7:20-cv-02928-MCR-HTC |
| **12422.** | 6092 | Rucker, Terrance | 7:20-cv-02950-MCR-HTC |
| **12423.** | 6097 | Sanchez, Luis | 7:20-cv-02959-MCR-HTC |
| **12424.** | 6123 | Shropshire, Jeffrey | 7:20-cv-03069-MCR-HTC |
| **12425.** | 6132 | Simpson, John | 7:20-cv-03086-MCR-HTC |
| **12426.** | 6143 | Smith, Deandrea | 7:20-cv-03114-MCR-HTC |
| **12427.** | 6137 | Smith, Eugene | 7:20-cv-03105-MCR-HTC |
| **12428.** | 6161 | Stiers, James | 7:20-cv-03182-MCR-HTC |
| **12429.** | 6168 | Sus, Robert | 7:20-cv-03202-MCR-HTC |
| **12430.** | 6183 | Thompson, Dandre | 7:21-cv-68354-MCR-HTC |
| **12431.** | 6195 | Turner, Branden | 7:20-cv-03305-MCR-HTC |
| **12432.** | 6226 | Wells, Jason | 7:20-cv-03580-MCR-HTC |
| **12433.** | 201270 | White, James | 8:20-cv-31728-MCR-HTC |
| **12434.** | 6246 | Willis, Rolando | 7:20-cv-03644-MCR-HTC |
| **12435.** | 6252 | Wilson, Paul | 7:20-cv-03668-MCR-HTC |
| **12436.** | 6260 | Wolgamott, William | 7:20-cv-03700-MCR-HTC |
| **12437.** | 6264 | Wootton, Christopher | 7:20-cv-03711-MCR-HTC |
| **12438.** | 92007 | Aguon, Charles | 7:20-cv-55439-MCR-HTC |
| **12439.** | 92045 | Angelina, Donald | 7:20-cv-55525-MCR-HTC |
| **12440.** | 92062 | Arzate, Victor | 7:20-cv-55555-MCR-HTC |
| **12441.** | 92078 | Bailey, Charles | 7:20-cv-55594-MCR-HTC |
| **12442.** | 92277 | Carson, Jeanclaude | 7:20-cv-56231-MCR-HTC |
| **12443.** | 127062 | Castillo, Daniel | 7:20-cv-51227-MCR-HTC |
| **12444.** | 212925 | Castillo, Tommy | 8:20-cv-57206-MCR-HTC |
| **12445.** | 92291 | Chance, Zavier | 7:20-cv-56287-MCR-HTC |
| **12446.** | 92370 | Cruickshank, Tyler | 7:20-cv-56385-MCR-HTC |
| **12447.** | 92412 | Demirel, Suzanne | 7:20-cv-56461-MCR-HTC |
| **12448.** | 92440 | Drake, Matthew | 7:20-cv-56535-MCR-HTC |
| **12449.** | 92556 | Gardner, Steven | 7:20-cv-56677-MCR-HTC |
| **12450.** | 92598 | Goldsborough, Dominique | 7:20-cv-56884-MCR-HTC |
| **12451.** | 92642 | Grygas, Tyler | 7:20-cv-57069-MCR-HTC |
| **12452.** | 92699 | Heath, Michael | 7:20-cv-57214-MCR-HTC |
| **12453.** | 92788 | Jennings, William | 7:20-cv-57436-MCR-HTC |
| **12454.** | 92811 | Jones, Gemayel | 7:20-cv-49592-MCR-HTC |
| **12455.** | 92888 | Lewis, Camille | 7:20-cv-49914-MCR-HTC |
| **12456.** | 92927 | Manly, Sigrid | 7:20-cv-50109-MCR-HTC |
| **12457.** | 92949 | Mccauley, Joseph | 7:20-cv-50227-MCR-HTC |
| **12458.** | 240679 | Murphy, Philip | 8:20-cv-76583-MCR-HTC |
| **12459.** | 93051 | Nash-Saccomandi, Christy | 7:20-cv-50787-MCR-HTC |
| **12460.** | 93073 | Oden, Furnie | 7:20-cv-49909-MCR-HTC |
| **12461.** | 231054 | Pantea, Jennifer | 8:20-cv-67071-MCR-HTC |
| **12462.** | 127443 | Schrader, Gregory | 7:20-cv-51444-MCR-HTC |
| **12463.** | 176552 | Spencer, Michael | 7:20-cv-41735-MCR-HTC |
| **12464.** | 93371 | Vega Perez, Erik | 7:20-cv-50682-MCR-HTC |

| | | | |
|---|---|---|---|
| **12465.** | 176328 | Walker, Timothy | 7:20-cv-41703-MCR-HTC |
| **12466.** | 93663 | Alexander, Rodger | 7:20-cv-72301-MCR-HTC |
| **12467.** | 93757 | Campbell, Travis | 7:20-cv-72675-MCR-HTC |
| **12468.** | 93867 | Freeman, Trevell | 7:20-cv-73135-MCR-HTC |
| **12469.** | 292034 | Isbrecht, Ben | 7:21-cv-12426-MCR-HTC |
| **12470.** | 277821 | Michalk, Kevin | 9:20-cv-18913-MCR-HTC |
| **12471.** | 277819 | Moreau, Dawn | 9:20-cv-18911-MCR-HTC |
| **12472.** | 94112 | Otero, Joshua | 7:20-cv-75120-MCR-HTC |
| **12473.** | 361352 | Rand, Daniel | 3:22-cv-06111-MCR-HTC |
| **12474.** | 94180 | Rodriguez, Luis | 7:20-cv-75512-MCR-HTC |
| **12475.** | 217270 | Briggs, Steven | 8:20-cv-75532-MCR-HTC |
| **12476.** | 267129 | Brock, Wesley | 9:20-cv-07149-MCR-HTC |
| **12477.** | 182672 | Bullard, Leonard | 8:20-cv-15804-MCR-HTC |
| **12478.** | 299334 | Clarkson, Jonathan | 7:21-cv-19920-MCR-HTC |
| **12479.** | 276365 | Cooley, Matthew | 9:20-cv-20218-MCR-HTC |
| **12480.** | 35622 | Cruz, Edward | 8:20-cv-09417-MCR-HTC |
| **12481.** | 224364 | Dominguez, James | 8:20-cv-74406-MCR-HTC |
| **12482.** | 311018 | Hope, Angela | 7:21-cv-27535-MCR-HTC |
| **12483.** | 276415 | Robinson, Kendall | 9:20-cv-18676-MCR-HTC |
| **12484.** | 288984 | Shields, Derick | 7:21-cv-11388-MCR-HTC |
| **12485.** | 197271 | Swayka, Samuel | 8:20-cv-31679-MCR-HTC |
| **12486.** | 182654 | Wilson, Arnold | 8:20-cv-09909-MCR-HTC |
| **12487.** | 267162 | Wong, Kyle | 9:20-cv-07200-MCR-HTC |
| **12488.** | 267138 | Worley, Forrest | 9:20-cv-09957-MCR-HTC |
| **12489.** | 18283 | Cannon, Timothy | 7:20-cv-42214-MCR-HTC |
| **12490.** | 136523 | Hawkins, Shawn | 7:20-cv-44457-MCR-HTC |
| **12491.** | 18343 | Henry, Cierra | 7:20-cv-44000-MCR-HTC |
| **12492.** | 18357 | Jelinek, Stephen | 7:20-cv-44845-MCR-HTC |
| **12493.** | 18394 | Perfetto, Christopher | 7:20-cv-44915-MCR-HTC |
| **12494.** | 176764 | Bavilla, Henry | 3:19-cv-05006-MCR-HTC |
| **12495.** | 13957 | Dade, Darius | 8:20-cv-06120-MCR-HTC |
| **12496.** | 211692 | Fralin, Samuel | 8:20-cv-57133-MCR-HTC |
| **12497.** | 163557 | Gonzalez, Ernesto | 8:20-cv-05797-MCR-HTC |
| **12498.** | 13998 | Leakos, Nicholas | 8:20-cv-05308-MCR-HTC |
| **12499.** | 274210 | Rodriguez Velez, Nelson | 9:20-cv-20024-MCR-HTC |
| **12500.** | 13999 | Vierra, David | 8:20-cv-06190-MCR-HTC |
| **12501.** | 83174 | Achmar, Mohamad | 7:20-cv-18951-MCR-HTC |
| **12502.** | 83214 | Adame, Oliveros | 7:20-cv-18817-MCR-HTC |
| **12503.** | 220548 | Akhtar Mohamad, Mohamad | 8:20-cv-69609-MCR-HTC |
| **12504.** | 82159 | Aldrich, David | 7:20-cv-17038-MCR-HTC |
| **12505.** | 404608 | Allen, Jason | 3:23-cv-21029-MCR-HTC |
| **12506.** | 82485 | Almand, James | 7:20-cv-17895-MCR-HTC |
| **12507.** | 289046 | Amarsingh, Rahjiv | 7:21-cv-11448-MCR-HTC |
| **12508.** | 83202 | Apperson, Nicholas | 7:20-cv-18795-MCR-HTC |
| **12509.** | 247702 | Arpin, Jake | 8:20-cv-96408-MCR-HTC |

| | | | |
|---|---|---|---|
| **12510.** | 210597 | Ashworth, Emil | 8:20-cv-55927-MCR-HTC |
| **12511.** | 263410 | Augustine, Robert | 9:20-cv-03677-MCR-HTC |
| **12512.** | 317890 | Avalos, Brian | 7:21-cv-35674-MCR-HTC |
| **12513.** | 182752 | Bailey, Nathan | 8:20-cv-36665-MCR-HTC |
| **12514.** | 255081 | Baker, Bryant | 9:20-cv-00088-MCR-HTC |
| **12515.** | 82792 | Barkemeyer, Joshua | 7:20-cv-17330-MCR-HTC |
| **12516.** | 82489 | Barrella, James | 7:20-cv-17902-MCR-HTC |
| **12517.** | 329379 | Barth, Jason | 7:21-cv-50071-MCR-HTC |
| **12518.** | 308237 | Bates, Terry | 7:21-cv-26949-MCR-HTC |
| **12519.** | 83541 | Bekiesz, Steven | 7:20-cv-16967-MCR-HTC |
| **12520.** | 255024 | Bell, Rickey | 9:20-cv-00031-MCR-HTC |
| **12521.** | 82162 | Bender, David | 7:20-cv-17049-MCR-HTC |
| **12522.** | 83167 | Bice, Misty | 7:20-cv-18922-MCR-HTC |
| **12523.** | 83659 | Bilbrey, Tony | 7:20-cv-17320-MCR-HTC |
| **12524.** | 160630 | Bishop, Brad | 7:20-cv-35860-MCR-HTC |
| **12525.** | 247712 | Black, Kelly | 8:20-cv-96430-MCR-HTC |
| **12526.** | 202091 | Blanton, Gardeh | 8:20-cv-44106-MCR-HTC |
| **12527.** | 404606 | Boland, William | 3:23-cv-21021-MCR-HTC |
| **12528.** | 82789 | Bond, Josh | 7:20-cv-17325-MCR-HTC |
| **12529.** | 301734 | Bostic, Herbert | 7:21-cv-22406-MCR-HTC |
| **12530.** | 210634 | Bowser, William | 8:20-cv-55975-MCR-HTC |
| **12531.** | 276528 | Boyd, Antonio | 7:21-cv-00869-MCR-HTC |
| **12532.** | 83766 | Brooks, Zachary | 7:20-cv-17620-MCR-HTC |
| **12533.** | 403809 | Brown, Ashanti | 3:23-cv-18613-MCR-HTC |
| **12534.** | 267692 | Brown, Chris | 9:20-cv-09983-MCR-HTC |
| **12535.** | 82979 | Brown, Lou | 7:20-cv-17671-MCR-HTC |
| **12536.** | 82759 | Browning, Joseph | 7:20-cv-18544-MCR-HTC |
| **12537.** | 82599 | Buchanan, Jeffrey | 7:20-cv-18206-MCR-HTC |
| **12538.** | 255031 | Burkhammer, Robert | 9:20-cv-00037-MCR-HTC |
| **12539.** | 82228 | Burt, Derek | 7:20-cv-16531-MCR-HTC |
| **12540.** | 202158 | Butchart, Harold | 8:20-cv-44319-MCR-HTC |
| **12541.** | 324903 | Callejas, Kenneth | 7:21-cv-44569-MCR-HTC |
| **12542.** | 82316 | Candelaria, Elizer | 7:20-cv-16625-MCR-HTC |
| **12543.** | 82229 | Cantrell, Derek | 7:20-cv-16534-MCR-HTC |
| **12544.** | 308255 | Carlott, James | 7:21-cv-26955-MCR-HTC |
| **12545.** | 404718 | Carper, Shane | 3:23-cv-21122-MCR-HTC |
| **12546.** | 81814 | Carroll, Brandon | 7:20-cv-16443-MCR-HTC |
| **12547.** | 273802 | Carroll, Nicole | 9:20-cv-14964-MCR-HTC |
| **12548.** | 81994 | Carson, Christopher | 7:20-cv-16347-MCR-HTC |
| **12549.** | 220485 | Carter, Robert | 8:20-cv-69447-MCR-HTC |
| **12550.** | 83166 | Caughey, Miles | 7:20-cv-18917-MCR-HTC |
| **12551.** | 81661 | Cautiverio, Alfred | 7:20-cv-16129-MCR-HTC |
| **12552.** | 82220 | Caylor, Dennis | 7:20-cv-16500-MCR-HTC |
| **12553.** | 182842 | Champ, Steven | 8:20-cv-05168-MCR-HTC |
| **12554.** | 81838 | Chapman, Brent | 7:20-cv-16521-MCR-HTC |

| | | | |
|---|---|---|---|
| **12555.** | 83263 | Chatman, Phillip | 7:20-cv-18941-MCR-HTC |
| **12556.** | 282608 | Cheramie, Justin | 7:21-cv-04347-MCR-HTC |
| **12557.** | 351403 | Clarke, Nathaniel | 3:21-cv-01688-MCR-HTC |
| **12558.** | 263398 | Coats, Darrell | 9:20-cv-03668-MCR-HTC |
| **12559.** | 83240 | Collier, Paul | 7:20-cv-18871-MCR-HTC |
| **12560.** | 220242 | Contreras, Alex | 8:20-cv-70153-MCR-HTC |
| **12561.** | 317969 | Cooks, Teda | 7:21-cv-35752-MCR-HTC |
| **12562.** | 308287 | Cooper, Austin | 7:21-cv-26970-MCR-HTC |
| **12563.** | 263363 | Corbett, Christopher | 3:23-cv-19612-MCR-HTC |
| **12564.** | 273768 | Cottrill, Courtnie | 9:20-cv-14930-MCR-HTC |
| **12565.** | 202406 | Counts, Anthony | 8:20-cv-44780-MCR-HTC |
| **12566.** | 82737 | Cowdrey, Jordan | 7:20-cv-18424-MCR-HTC |
| **12567.** | 317895 | Cox, Nikita | 7:21-cv-35679-MCR-HTC |
| **12568.** | 405431 | Cross, Anthony | 3:23-cv-22181-MCR-HTC |
| **12569.** | 255012 | Crowder, Clifton | 9:20-cv-00019-MCR-HTC |
| **12570.** | 202199 | Curbelo, Marcos | 8:20-cv-44469-MCR-HTC |
| **12571.** | 308243 | Czerwinski, Gregory | 7:21-cv-26950-MCR-HTC |
| **12572.** | 83019 | Dalton, Marcus | 7:20-cv-17864-MCR-HTC |
| **12573.** | 210539 | Daniel, Jeffrey | 8:20-cv-55871-MCR-HTC |
| **12574.** | 389398 | Daniel, Joseph | 3:23-cv-10436-MCR-HTC |
| **12575.** | 182936 | Davis, Frankie | 8:20-cv-05337-MCR-HTC |
| **12576.** | 81690 | Davison, Andrew | 8:20-cv-34672-MCR-HTC |
| **12577.** | 255134 | Dawoudi, Zagros | 9:20-cv-00140-MCR-HTC |
| **12578.** | 182920 | De La Fuente, Gilbert | 8:20-cv-36732-MCR-HTC |
| **12579.** | 389396 | Deatherage, Chad | 3:23-cv-10440-MCR-HTC |
| **12580.** | 255019 | Demilt, Dustin | 9:20-cv-00026-MCR-HTC |
| **12581.** | 276532 | Derritt, Cozetta | 7:21-cv-00872-MCR-HTC |
| **12582.** | 83119 | Derrow, Michael | 7:20-cv-18774-MCR-HTC |
| **12583.** | 82765 | Drake, Joseph | 7:20-cv-18573-MCR-HTC |
| **12584.** | 182694 | Dugan, James | 8:20-cv-04850-MCR-HTC |
| **12585.** | 83527 | Duignan, Stacy | 7:20-cv-16911-MCR-HTC |
| **12586.** | 83523 | Duley, Spencer | 7:20-cv-16898-MCR-HTC |
| **12587.** | 254975 | Dunn, Demarcus | 8:20-cv-99303-MCR-HTC |
| **12588.** | 255007 | Dye, Edward | 8:20-cv-99335-MCR-HTC |
| **12589.** | 276501 | Easton, David | 7:21-cv-01923-MCR-HTC |
| **12590.** | 202340 | Ebel, Jeffrey | 8:20-cv-44567-MCR-HTC |
| **12591.** | 82766 | Eddin, Joseph | 7:20-cv-18578-MCR-HTC |
| **12592.** | 83276 | Edgerton, Raheem | 7:20-cv-18993-MCR-HTC |
| **12593.** | 263367 | Edwards, Jimmy | 9:20-cv-03363-MCR-HTC |
| **12594.** | 276448 | Elliott, Vincent | 7:21-cv-00824-MCR-HTC |
| **12595.** | 220512 | Ernst, Franklin | 8:20-cv-69508-MCR-HTC |
| **12596.** | 82498 | Ezell, James | 7:20-cv-17938-MCR-HTC |
| **12597.** | 82562 | Faber, Jason | 7:20-cv-18048-MCR-HTC |
| **12598.** | 276548 | Faith, Brian | 7:21-cv-00885-MCR-HTC |
| **12599.** | 317919 | Feltner, Steven | 7:21-cv-35702-MCR-HTC |

| | | | |
|---|---|---|---|
| **12600.** | 81857 | Fleury, Brian | 7:20-cv-16573-MCR-HTC |
| **12601.** | 82215 | Flores, Debra | 7:20-cv-16481-MCR-HTC |
| **12602.** | 301763 | Foster, Vergie | 7:21-cv-22435-MCR-HTC |
| **12603.** | 82429 | Fowinkle, Hayden | 7:20-cv-17230-MCR-HTC |
| **12604.** | 182879 | Francis, Marvin | 8:20-cv-36696-MCR-HTC |
| **12605.** | 83034 | Frausto, Mark | 7:20-cv-17932-MCR-HTC |
| **12606.** | 289029 | Frederick, Stephen | 7:21-cv-11431-MCR-HTC |
| **12607.** | 81964 | Fryar-Robinson, Charmay | 7:20-cv-16811-MCR-HTC |
| **12608.** | 165222 | Gabrys, Robert | 7:20-cv-37007-MCR-HTC |
| **12609.** | 220466 | Gagnon, Quinn | 8:20-cv-69414-MCR-HTC |
| **12610.** | 82801 | Garcia, Joshua | 7:20-cv-17346-MCR-HTC |
| **12611.** | 182729 | Garrett, Kevin | 8:20-cv-36648-MCR-HTC |
| **12612.** | 157839 | Garza, Ryan | 7:20-cv-35429-MCR-HTC |
| **12613.** | 156519 | Gaynor, Zico | 7:20-cv-34088-MCR-HTC |
| **12614.** | 83124 | Geary, Michael | 7:20-cv-18785-MCR-HTC |
| **12615.** | 81597 | Gibbs, Aaron | 7:20-cv-16180-MCR-HTC |
| **12616.** | 263381 | Gilliard, Christopher | 9:20-cv-03655-MCR-HTC |
| **12617.** | 202261 | Girard, Matthew | 8:20-cv-44723-MCR-HTC |
| **12618.** | 404666 | Golka, Judson | 3:23-cv-19803-MCR-HTC |
| **12619.** | 82972 | Gonsalves, Lisa | 7:20-cv-17655-MCR-HTC |
| **12620.** | 81670 | Gordon, Alphonso | 7:20-cv-16161-MCR-HTC |
| **12621.** | 220502 | Graff, Jay | 8:20-cv-69481-MCR-HTC |
| **12622.** | 202316 | Graham, Winston | 8:20-cv-44478-MCR-HTC |
| **12623.** | 82293 | Gray, Dwayne | 7:20-cv-16580-MCR-HTC |
| **12624.** | 83187 | Griffith, Nathan | 7:20-cv-18768-MCR-HTC |
| **12625.** | 82540 | Grogan, Jared | 7:20-cv-17976-MCR-HTC |
| **12626.** | 255071 | Grundorf, Troy | 9:20-cv-00078-MCR-HTC |
| **12627.** | 289085 | Guerra, Derek | 7:21-cv-11485-MCR-HTC |
| **12628.** | 83268 | Gurley, Quantez | 7:20-cv-18958-MCR-HTC |
| **12629.** | 82094 | Hamons, Dale | 7:20-cv-16941-MCR-HTC |
| **12630.** | 157088 | Hang, Madison | 8:20-cv-35237-MCR-HTC |
| **12631.** | 220469 | Harris, Mark | 8:20-cv-69419-MCR-HTC |
| **12632.** | 202334 | Harrison, Ryan | 8:20-cv-44544-MCR-HTC |
| **12633.** | 83677 | Heald, Ty | 7:20-cv-17357-MCR-HTC |
| **12634.** | 255153 | Hedin, Samuel | 9:20-cv-00373-MCR-HTC |
| **12635.** | 165253 | Heinbaugh, Amber | 7:20-cv-37040-MCR-HTC |
| **12636.** | 82182 | Hicks, David | 7:20-cv-17133-MCR-HTC |
| **12637.** | 82505 | Highberger, James | 7:20-cv-17975-MCR-HTC |
| **12638.** | 82140 | Hilburn, Danny | 7:20-cv-16968-MCR-HTC |
| **12639.** | 202392 | Hill, Josh | 8:20-cv-44749-MCR-HTC |
| **12640.** | 263310 | Hill, Maurice | 9:20-cv-03341-MCR-HTC |
| **12641.** | 276535 | Hobbs, Corey | 7:21-cv-00874-MCR-HTC |
| **12642.** | 276495 | Hobbs, Quenten | 7:21-cv-01915-MCR-HTC |
| **12643.** | 403486 | Hoffman, Daniel | 3:23-cv-17169-MCR-HTC |
| **12644.** | 83404 | Holland, Rondell | 7:20-cv-19127-MCR-HTC |

| | | | |
|---|---|---|---|
| **12645.** | 220510 | Holley, Luanna | 8:20-cv-69503-MCR-HTC |
| **12646.** | 81859 | Holzer, Brian | 7:20-cv-16578-MCR-HTC |
| **12647.** | 81808 | Hopkins, Bradley | 7:20-cv-16324-MCR-HTC |
| **12648.** | 202136 | Hornbaker, Ty | 8:20-cv-44250-MCR-HTC |
| **12649.** | 255119 | Hoskins, Donnie | 9:20-cv-00126-MCR-HTC |
| **12650.** | 254974 | Howard, Lucky | 8:20-cv-99302-MCR-HTC |
| **12651.** | 82331 | Huff, Eric | 7:20-cv-16651-MCR-HTC |
| **12652.** | 255111 | Huffman, Matthew | 9:20-cv-00118-MCR-HTC |
| **12653.** | 81774 | Hughes, Ben | 7:20-cv-16292-MCR-HTC |
| **12654.** | 329393 | Hurst, Leon | 7:21-cv-50082-MCR-HTC |
| **12655.** | 81619 | Imhoff, Adam | 7:20-cv-16117-MCR-HTC |
| **12656.** | 165266 | Imus, Lacy | 7:20-cv-37054-MCR-HTC |
| **12657.** | 286846 | Irace, Nicholas | 7:21-cv-08644-MCR-HTC |
| **12658.** | 82184 | Jackson, David | 7:20-cv-16355-MCR-HTC |
| **12659.** | 254998 | Jackson, Drew | 8:20-cv-99326-MCR-HTC |
| **12660.** | 247757 | Jackson, Justin | 8:20-cv-96513-MCR-HTC |
| **12661.** | 83644 | Jackson, Tina | 7:20-cv-17293-MCR-HTC |
| **12662.** | 83130 | James, Michael | 7:20-cv-18798-MCR-HTC |
| **12663.** | 331824 | Jenness, John | 7:21-cv-50737-MCR-HTC |
| **12664.** | 255133 | Johnson, Brian | 9:20-cv-00139-MCR-HTC |
| **12665.** | 183007 | Johnson, Carl | 8:20-cv-05547-MCR-HTC |
| **12666.** | 183000 | Johnson, Jeffrey | 8:20-cv-36804-MCR-HTC |
| **12667.** | 202139 | Johnson, Jesse | 8:20-cv-44260-MCR-HTC |
| **12668.** | 81743 | Jones, Antwoine | 7:20-cv-16262-MCR-HTC |
| **12669.** | 182959 | Jones, Daniel | 8:20-cv-05371-MCR-HTC |
| **12670.** | 182709 | Jones, Thomas | 8:20-cv-36628-MCR-HTC |
| **12671.** | 182853 | Joseph, Jean | 8:20-cv-05187-MCR-HTC |
| **12672.** | 255077 | Kamalii, Davy | 9:20-cv-00084-MCR-HTC |
| **12673.** | 301681 | Kell, Kyle | 7:21-cv-22354-MCR-HTC |
| **12674.** | 182906 | Kemp, Jarred | 8:20-cv-05293-MCR-HTC |
| **12675.** | 83410 | Kennedy, Roy | 7:20-cv-19155-MCR-HTC |
| **12676.** | 220254 | Keown, Cody | 8:20-cv-70176-MCR-HTC |
| **12677.** | 317951 | Kerr, Jermaine | 7:21-cv-35734-MCR-HTC |
| **12678.** | 220292 | Klehr, Zachary | 8:20-cv-70250-MCR-HTC |
| **12679.** | 282693 | Klippel, Casey | 7:21-cv-04405-MCR-HTC |
| **12680.** | 83244 | Kogut, Paul | 7:20-cv-18882-MCR-HTC |
| **12681.** | 276523 | Kopp, Steven | 7:21-cv-01930-MCR-HTC |
| **12682.** | 83038 | Kottka, Mark | 7:20-cv-17942-MCR-HTC |
| **12683.** | 82096 | Krueger, Dale | 7:20-cv-16949-MCR-HTC |
| **12684.** | 202248 | Labitad, Filberl | 8:20-cv-44673-MCR-HTC |
| **12685.** | 157130 | Lager, Scott | 7:20-cv-34827-MCR-HTC |
| **12686.** | 276484 | Lahlou, Lamia | 7:21-cv-00840-MCR-HTC |
| **12687.** | 82388 | Langer, Gavan | 7:20-cv-17159-MCR-HTC |
| **12688.** | 83189 | Lapointe, Nathan | 7:20-cv-18771-MCR-HTC |
| **12689.** | 202088 | Larkin, Jeremy | 8:20-cv-44094-MCR-HTC |

| | | | |
|---|---|---|---|
| **12690.** | 267742 | Lawson, Kevin | 9:20-cv-10033-MCR-HTC |
| **12691.** | 83605 | Lee, Thomas | 7:20-cv-17204-MCR-HTC |
| **12692.** | 255108 | Lewis, Curtis | 9:20-cv-00115-MCR-HTC |
| **12693.** | 82389 | Lewis, Geary | 7:20-cv-17160-MCR-HTC |
| **12694.** | 83711 | Lewis, Warren | 7:20-cv-17567-MCR-HTC |
| **12695.** | 82565 | Libby, Jason | 7:20-cv-18051-MCR-HTC |
| **12696.** | 165294 | Little, Richard | 7:20-cv-37069-MCR-HTC |
| **12697.** | 83574 | Lloyd, Tad | 7:20-cv-17093-MCR-HTC |
| **12698.** | 81862 | Lock, Brian | 7:20-cv-16587-MCR-HTC |
| **12699.** | 182783 | Long, Nathan | 8:20-cv-05049-MCR-HTC |
| **12700.** | 83675 | Lopez, Troy | 7:20-cv-17352-MCR-HTC |
| **12701.** | 404719 | Lowery, Matthew | 3:23-cv-21124-MCR-HTC |
| **12702.** | 82774 | Lozano, Joseph | 7:20-cv-17299-MCR-HTC |
| **12703.** | 81676 | Lyons, Alyssa | 7:20-cv-16181-MCR-HTC |
| **12704.** | 220385 | Mackey, Scott | 8:20-cv-70431-MCR-HTC |
| **12705.** | 403697 | Mag, Brennan | 3:23-cv-17883-MCR-HTC |
| **12706.** | 202409 | Magbual, Rizaldi | 8:20-cv-44786-MCR-HTC |
| **12707.** | 276549 | Manongdo, Roblito | 7:21-cv-00886-MCR-HTC |
| **12708.** | 82775 | Manyaga, Joseph | 7:20-cv-17300-MCR-HTC |
| **12709.** | 82013 | Martinez, Christopher | 7:20-cv-16380-MCR-HTC |
| **12710.** | 82311 | Martinez, Elias | 7:20-cv-16616-MCR-HTC |
| **12711.** | 83664 | Martinez, Tracy | 7:20-cv-17329-MCR-HTC |
| **12712.** | 220247 | Masculine, Ian | 8:20-cv-70163-MCR-HTC |
| **12713.** | 403721 | Mason, Ulander | 3:23-cv-17891-MCR-HTC |
| **12714.** | 301695 | Mata, Erin | 7:21-cv-22368-MCR-HTC |
| **12715.** | 83140 | Mathes, Michael | 7:20-cv-18821-MCR-HTC |
| **12716.** | 82514 | Matthews, James | 7:20-cv-18019-MCR-HTC |
| **12717.** | 202177 | Matzel, David | 8:20-cv-44379-MCR-HTC |
| **12718.** | 158164 | May, Chauncey | 7:20-cv-35777-MCR-HTC |
| **12719.** | 82658 | Maya, Jesus | 7:20-cv-18317-MCR-HTC |
| **12720.** | 83039 | Mcalexander, Mark | 7:20-cv-17946-MCR-HTC |
| **12721.** | 202152 | Mccage, Joseph | 8:20-cv-44301-MCR-HTC |
| **12722.** | 276452 | Mcclanahan, Joshua | 7:21-cv-01866-MCR-HTC |
| **12723.** | 82704 | Mccutchen, John | 7:20-cv-18466-MCR-HTC |
| **12724.** | 82822 | Mcdonald, Juan | 7:20-cv-17384-MCR-HTC |
| **12725.** | 267753 | Mcginnis, Melissa | 9:20-cv-10044-MCR-HTC |
| **12726.** | 83592 | Mcginnis, Terry | 7:20-cv-17139-MCR-HTC |
| **12727.** | 267754 | Mcgreevy, Cory | 9:20-cv-10045-MCR-HTC |
| **12728.** | 82583 | Mchenry, Jayson | 7:20-cv-18130-MCR-HTC |
| **12729.** | 82611 | Mckean, Jeffrey | 7:20-cv-18279-MCR-HTC |
| **12730.** | 83275 | Mckinstry, Rafael | 7:20-cv-18989-MCR-HTC |
| **12731.** | 202077 | Mcmillen, David | 8:20-cv-44052-MCR-HTC |
| **12732.** | 82375 | Mcneil, Fred | 7:20-cv-16889-MCR-HTC |
| **12733.** | 83740 | Mendez, William | 7:20-cv-17596-MCR-HTC |
| **12734.** | 263405 | Methvin, Eric | 9:20-cv-03675-MCR-HTC |

| | | | |
|---|---|---|---|
| **12735.** | 83270 | Metoyer, Qwana | 7:20-cv-18967-MCR-HTC |
| **12736.** | 82188 | Michaels, David | 7:20-cv-16363-MCR-HTC |
| **12737.** | 255032 | Miller, William | 9:20-cv-00038-MCR-HTC |
| **12738.** | 82042 | Million, Clifford | 7:20-cv-16464-MCR-HTC |
| **12739.** | 182948 | Milner, Albert | 8:20-cv-36763-MCR-HTC |
| **12740.** | 83384 | Minatree, Rodger | 7:20-cv-19037-MCR-HTC |
| **12741.** | 183002 | Mitchell, Joshua | 8:20-cv-05529-MCR-HTC |
| **12742.** | 276504 | Moody, Robert | 7:21-cv-00850-MCR-HTC |
| **12743.** | 220351 | Moore, Daryl | 8:20-cv-70365-MCR-HTC |
| **12744.** | 317908 | Moore, Jeffrey | 7:21-cv-35692-MCR-HTC |
| **12745.** | 82648 | Moore, Jerry | 7:20-cv-18251-MCR-HTC |
| **12746.** | 182825 | Moore, Michael | 8:20-cv-05126-MCR-HTC |
| **12747.** | 83741 | Moran, William | 7:20-cv-17597-MCR-HTC |
| **12748.** | 220417 | Morasch, Mark | 8:20-cv-70486-MCR-HTC |
| **12749.** | 202100 | Morrow, William | 8:20-cv-44139-MCR-HTC |
| **12750.** | 81824 | Moseley, Brandon | 7:20-cv-16485-MCR-HTC |
| **12751.** | 81678 | Murphy, Amanda | 7:20-cv-16187-MCR-HTC |
| **12752.** | 182890 | Nash, Frederick | 8:20-cv-36707-MCR-HTC |
| **12753.** | 255078 | Natson, Annie | 9:20-cv-00085-MCR-HTC |
| **12754.** | 220304 | Nelson, James | 8:20-cv-70273-MCR-HTC |
| **12755.** | 82840 | Nickels, Justin | 7:20-cv-17414-MCR-HTC |
| **12756.** | 82777 | Noreikis, Joseph | 7:20-cv-17304-MCR-HTC |
| **12757.** | 83197 | Nowzari, Navid | 7:20-cv-18786-MCR-HTC |
| **12758.** | 83207 | Oakley, Nicholas | 7:20-cv-18804-MCR-HTC |
| **12759.** | 81956 | Odom, Charles | 7:20-cv-16779-MCR-HTC |
| **12760.** | 289040 | Oglivie, Avia | 7:21-cv-11442-MCR-HTC |
| **12761.** | 157723 | Pace, Chance | 7:20-cv-35326-MCR-HTC |
| **12762.** | 317945 | Padgett, William | 7:21-cv-35728-MCR-HTC |
| **12763.** | 82449 | Paquette, Isaac | 7:20-cv-17248-MCR-HTC |
| **12764.** | 202325 | Parke, Kevin | 8:20-cv-44512-MCR-HTC |
| **12765.** | 83083 | Parsons, Matthew | 7:20-cv-18733-MCR-HTC |
| **12766.** | 301728 | Pauling, Sean | 7:21-cv-22400-MCR-HTC |
| **12767.** | 273772 | Pedro, Joaquim | 9:20-cv-14932-MCR-HTC |
| **12768.** | 82707 | Peel, John | 7:20-cv-18485-MCR-HTC |
| **12769.** | 82824 | Pelayo, Juana | 7:20-cv-17387-MCR-HTC |
| **12770.** | 165343 | Penegor, Bernard | 7:20-cv-37182-MCR-HTC |
| **12771.** | 317964 | Perez, Daniel | 7:21-cv-35747-MCR-HTC |
| **12772.** | 220530 | Perry, Derrick | 8:20-cv-69558-MCR-HTC |
| **12773.** | 82919 | Petersen-Redondo, Kristee | 7:20-cv-17495-MCR-HTC |
| **12774.** | 182786 | Peterson, Antwon | 8:20-cv-36678-MCR-HTC |
| **12775.** | 82844 | Pettyjohn, Justin | 7:20-cv-17429-MCR-HTC |
| **12776.** | 83392 | Pollard, Roland | 7:20-cv-19045-MCR-HTC |
| **12777.** | 263421 | Potter, Kevin | 9:20-cv-03682-MCR-HTC |
| **12778.** | 263409 | Preston, Damien | 9:20-cv-03676-MCR-HTC |
| **12779.** | 182919 | Price, Monica | 8:20-cv-05312-MCR-HTC |

| | | | |
|---|---|---|---|
| **12780.** | 317930 | Pryor, Ginger | 7:21-cv-35713-MCR-HTC |
| **12781.** | 82569 | Rachal, Jason | 7:20-cv-18088-MCR-HTC |
| **12782.** | 83588 | Ragin, Terrill | 7:20-cv-17128-MCR-HTC |
| **12783.** | 329364 | Ragland, John | 7:21-cv-50061-MCR-HTC |
| **12784.** | 82413 | Rayho, Gregory | 7:20-cv-17205-MCR-HTC |
| **12785.** | 83213 | Reaves, Oliver | 7:20-cv-18815-MCR-HTC |
| **12786.** | 82343 | Reddin, Eric | 7:20-cv-16828-MCR-HTC |
| **12787.** | 267763 | Reed, Larry | 9:20-cv-10054-MCR-HTC |
| **12788.** | 165364 | Reeves, Timothy | 7:20-cv-37218-MCR-HTC |
| **12789.** | 81866 | Reichert, Brian | 8:20-cv-34686-MCR-HTC |
| **12790.** | 165366 | Rembert, Brandon | 7:20-cv-37225-MCR-HTC |
| **12791.** | 82468 | Richardson, Jacob | 7:20-cv-17677-MCR-HTC |
| **12792.** | 156473 | Rincon, Francisco | 7:20-cv-35656-MCR-HTC |
| **12793.** | 82319 | Rivera, Emmanuel | 7:20-cv-16630-MCR-HTC |
| **12794.** | 165370 | Rivera, Javier | 7:20-cv-37235-MCR-HTC |
| **12795.** | 202387 | Roan, Aaron | 8:20-cv-44735-MCR-HTC |
| **12796.** | 82050 | Robinson, Cody | 7:20-cv-16499-MCR-HTC |
| **12797.** | 289051 | Rocha, Miguel | 7:21-cv-11452-MCR-HTC |
| **12798.** | 82296 | Rodriguez, Dyllan | 7:20-cv-16586-MCR-HTC |
| **12799.** | 182953 | Roesing, Ryan | 8:20-cv-36774-MCR-HTC |
| **12800.** | 324907 | Romans, Martin | 7:21-cv-44573-MCR-HTC |
| **12801.** | 82404 | Romero, Gilbert | 7:20-cv-17185-MCR-HTC |
| **12802.** | 282699 | Rubio, Adam | 7:21-cv-04409-MCR-HTC |
| **12803.** | 82781 | Rushin, Joseph | 7:20-cv-17311-MCR-HTC |
| **12804.** | 403694 | Ruspoli, Shaun | 3:23-cv-18156-MCR-HTC |
| **12805.** | 81881 | Rutland, Bruce | 7:20-cv-16681-MCR-HTC |
| **12806.** | 263299 | Rutledge, Matthew | 9:20-cv-03337-MCR-HTC |
| **12807.** | 82990 | Salinas, Luis | 7:20-cv-17813-MCR-HTC |
| **12808.** | 165389 | Sanborn, Clifton | 7:20-cv-37271-MCR-HTC |
| **12809.** | 182954 | Sanchez, Pedro | 8:20-cv-36776-MCR-HTC |
| **12810.** | 182719 | Sanders, Christopher | 8:20-cv-04910-MCR-HTC |
| **12811.** | 220340 | Santiago, Lexandra | 8:20-cv-70344-MCR-HTC |
| **12812.** | 220537 | Sanzziadie, Janet | 8:20-cv-69578-MCR-HTC |
| **12813.** | 308246 | Saranto, Peter | 7:21-cv-26953-MCR-HTC |
| **12814.** | 210553 | Sauer, Eric | 8:20-cv-55880-MCR-HTC |
| **12815.** | 351415 | Schroeder, Robert | 3:21-cv-01715-MCR-HTC |
| **12816.** | 82783 | Scudero, Joseph | 7:20-cv-17314-MCR-HTC |
| **12817.** | 82345 | Seer, Eric | 7:20-cv-16835-MCR-HTC |
| **12818.** | 404580 | Seliquini, David | 3:23-cv-20354-MCR-HTC |
| **12819.** | 404600 | Sena, Allen | 3:23-cv-20355-MCR-HTC |
| **12820.** | 83393 | Sharpe, Roland | 7:20-cv-19046-MCR-HTC |
| **12821.** | 82198 | Shook, David | 7:20-cv-16388-MCR-HTC |
| **12822.** | 210606 | Sibley, Cory | 8:20-cv-55935-MCR-HTC |
| **12823.** | 83211 | Simbler, Niquia | 7:20-cv-18811-MCR-HTC |
| **12824.** | 254981 | Simkins, Dale | 8:20-cv-99309-MCR-HTC |

| | | | |
|---|---|---|---|
| **12825.** | 324918 | Smith, Brett | 7:21-cv-44581-MCR-HTC |
| **12826.** | 404804 | Smith, Brian | 3:23-cv-21014-MCR-HTC |
| **12827.** | 82347 | Smith, Eric | 7:20-cv-16837-MCR-HTC |
| **12828.** | 182816 | Smith, Jeffrey | 8:20-cv-05111-MCR-HTC |
| **12829.** | 83326 | Smith, Richard | 7:20-cv-18955-MCR-HTC |
| **12830.** | 157230 | Smith, Steven | 7:20-cv-34881-MCR-HTC |
| **12831.** | 83151 | Snipes, Michael | 7:20-cv-18863-MCR-HTC |
| **12832.** | 202321 | Sorrells, Jodie | 8:20-cv-44497-MCR-HTC |
| **12833.** | 81745 | Spaulding, April | 7:20-cv-16264-MCR-HTC |
| **12834.** | 404727 | Starr, Wayne | 3:23-cv-21130-MCR-HTC |
| **12835.** | 276483 | Stone, Jacob | 7:21-cv-01902-MCR-HTC |
| **12836.** | 81786 | Storey, Benjamin | 7:20-cv-16304-MCR-HTC |
| **12837.** | 220392 | Strickland, James | 8:20-cv-70445-MCR-HTC |
| **12838.** | 82030 | Strong, Christopher | 7:20-cv-16405-MCR-HTC |
| **12839.** | 301745 | Sukrad, Hainy | 7:21-cv-22417-MCR-HTC |
| **12840.** | 255027 | Sunden, Carl | 9:20-cv-00034-MCR-HTC |
| **12841.** | 301682 | Sweet, Kenny | 7:21-cv-22355-MCR-HTC |
| **12842.** | 255036 | Tang, William | 9:20-cv-00042-MCR-HTC |
| **12843.** | 82236 | Taylor, Deris | 7:20-cv-16554-MCR-HTC |
| **12844.** | 273844 | Taylor, Wayne | 9:20-cv-15010-MCR-HTC |
| **12845.** | 202181 | Thompson, Keenan | 8:20-cv-44391-MCR-HTC |
| **12846.** | 83672 | Trentham, Tristen | 7:20-cv-17348-MCR-HTC |
| **12847.** | 81646 | Trottnow, Albert | 7:20-cv-16203-MCR-HTC |
| **12848.** | 81801 | Turner, Boyd | 7:20-cv-16318-MCR-HTC |
| **12849.** | 81605 | Turpin, Aaron | 7:20-cv-16077-MCR-HTC |
| **12850.** | 82945 | Tyler, Larry | 7:20-cv-17626-MCR-HTC |
| **12851.** | 247834 | Unruh, Charles | 8:20-cv-96639-MCR-HTC |
| **12852.** | 82349 | Vanover, Eric | 7:20-cv-16841-MCR-HTC |
| **12853.** | 165424 | Vanzandt, Damaris | 7:20-cv-37314-MCR-HTC |
| **12854.** | 82204 | Vassar, David | 7:20-cv-00145-MCR-HTC |
| **12855.** | 276529 | Vaughn, Wilbert | 7:21-cv-00870-MCR-HTC |
| **12856.** | 82205 | Vaught, David | 7:20-cv-16413-MCR-HTC |
| **12857.** | 81883 | Vega, Bruno | 7:20-cv-16685-MCR-HTC |
| **12858.** | 81882 | Venable, Bruce | 7:20-cv-16683-MCR-HTC |
| **12859.** | 403727 | Viera, Osniel | 3:23-cv-18177-MCR-HTC |
| **12860.** | 165431 | Vu, Tom | 7:20-cv-37322-MCR-HTC |
| **12861.** | 83157 | Wallace, Michael | 7:20-cv-18883-MCR-HTC |
| **12862.** | 82312 | Walton, Elisha | 7:20-cv-16618-MCR-HTC |
| **12863.** | 165437 | Ward, Ernest | 7:20-cv-37331-MCR-HTC |
| **12864.** | 82596 | Ward, Jeff | 7:20-cv-18192-MCR-HTC |
| **12865.** | 220279 | Weary, Shakia | 8:20-cv-70225-MCR-HTC |
| **12866.** | 83719 | Weathers, Wesley | 7:20-cv-17575-MCR-HTC |
| **12867.** | 182764 | Webster, Reginald | 8:20-cv-05002-MCR-HTC |
| **12868.** | 83479 | Weibley, Seth | 7:20-cv-19234-MCR-HTC |
| **12869.** | 81976 | Wells, Chris | 7:20-cv-16329-MCR-HTC |

| | | | |
|---|---|---|---|
| **12870.** | 220260 | Wetterman, Brandon | 8:20-cv-70188-MCR-HTC |
| **12871.** | 83749 | Wheeler, William | 7:20-cv-17604-MCR-HTC |
| **12872.** | 324912 | Wiegman, Blake | 7:21-cv-44576-MCR-HTC |
| **12873.** | 273813 | Willeford, Michael | 9:20-cv-14977-MCR-HTC |
| **12874.** | 329372 | Williams, Marcus | 7:21-cv-50068-MCR-HTC |
| **12875.** | 220261 | Williams, Tony | 8:20-cv-70190-MCR-HTC |
| **12876.** | 254990 | Wilson, Jason | 8:20-cv-99318-MCR-HTC |
| **12877.** | 202300 | Wilson, Jeremy | 8:20-cv-44418-MCR-HTC |
| **12878.** | 83173 | Wood, Mitchell | 7:20-cv-18947-MCR-HTC |
| **12879.** | 286842 | Woodall, Kevin | 7:21-cv-08641-MCR-HTC |
| **12880.** | 301717 | Woods, Brantley | 7:21-cv-22389-MCR-HTC |
| **12881.** | 255149 | Wright, Cody | 9:20-cv-00369-MCR-HTC |
| **12882.** | 182945 | Wright, Steven | 8:20-cv-36756-MCR-HTC |
| **12883.** | 357357 | Young, Alex | 3:22-cv-02585-MCR-HTC |
| **12884.** | 182718 | Zirker, Richard | 8:20-cv-04908-MCR-HTC |
| **12885.** | 263283 | Zmuda, Michael | 9:20-cv-03327-MCR-HTC |
| **12886.** | 214320 | Aaron, Gregory | 8:20-cv-68879-MCR-HTC |
| **12887.** | 406315 | Achutigui, Jose | 3:23-cv-22950-MCR-HTC |
| **12888.** | 405179 | Adams, Michael | 3:23-cv-21918-MCR-HTC |
| **12889.** | 393001 | Aholt, Joshua | 3:23-cv-13213-MCR-HTC |
| **12890.** | 393005 | Alcala, Rachid | 3:23-cv-13224-MCR-HTC |
| **12891.** | 366735 | Alexander, Adrian | 3:22-cv-10543-MCR-HTC |
| **12892.** | 405560 | Allbrooks, Adrian | 3:23-cv-22408-MCR-HTC |
| **12893.** | 249076 | Amezcua, Francisco | 8:20-cv-93060-MCR-HTC |
| **12894.** | 406200 | Anderson, Daniel | 3:23-cv-22847-MCR-HTC |
| **12895.** | 405194 | Angulo, Martin | 3:23-cv-21936-MCR-HTC |
| **12896.** | 404974 | Argueta, Jorge | 3:23-cv-21939-MCR-HTC |
| **12897.** | 404059 | Avalos, Melchor | 3:23-cv-21732-MCR-HTC |
| **12898.** | 405481 | Azengruber, Clint | 3:23-cv-22271-MCR-HTC |
| **12899.** | 404971 | Bailey, Adam | 3:23-cv-21950-MCR-HTC |
| **12900.** | 405322 | Bailey, Danette | 3:23-cv-22032-MCR-HTC |
| **12901.** | 375771 | Barnes, Robert | 3:22-cv-17942-MCR-HTC |
| **12902.** | 344450 | Barney, Evan | 7:21-cv-63481-MCR-HTC |
| **12903.** | 405561 | Basnight, Katraius | 3:23-cv-22410-MCR-HTC |
| **12904.** | 214324 | Beebe, Kevin | 8:20-cv-68883-MCR-HTC |
| **12905.** | 384109 | Belieu, Ryan | 3:23-cv-03874-MCR-HTC |
| **12906.** | 406053 | Berard, Wade | 3:23-cv-22633-MCR-HTC |
| **12907.** | 249105 | Bethea, Lemarcus | 8:20-cv-93119-MCR-HTC |
| **12908.** | 334410 | Blake, Matthew | 7:21-cv-54772-MCR-HTC |
| **12909.** | 383275 | Bleichwehl, Jason | 3:23-cv-03856-MCR-HTC |
| **12910.** | 334251 | Bodison, Alfredo | 7:21-cv-53196-MCR-HTC |
| **12911.** | 336184 | Bogle, Ronald | 7:21-cv-55793-MCR-HTC |
| **12912.** | 383265 | Bonn, David | 3:23-cv-03884-MCR-HTC |
| **12913.** | 384106 | Boutte, Todd | 3:23-cv-03873-MCR-HTC |
| **12914.** | 383262 | Bowdre Webster, Joseph | 3:23-cv-03879-MCR-HTC |

| | | | |
|---|---|---|---|
| **12915.** | 336237 | Bradford, Maketha | 7:21-cv-55872-MCR-HTC |
| **12916.** | 406063 | Bryant, Kenneth | 3:23-cv-22612-MCR-HTC |
| **12917.** | 393014 | Bryant, Kyle | 3:23-cv-13258-MCR-HTC |
| **12918.** | 406137 | Buckley, Damel | 3:23-cv-22713-MCR-HTC |
| **12919.** | 335090 | Budny, Matthew | 7:21-cv-55004-MCR-HTC |
| **12920.** | 383291 | Bullard, Joseph | 3:23-cv-03862-MCR-HTC |
| **12921.** | 334459 | Bullard, Timothy | 7:21-cv-54802-MCR-HTC |
| **12922.** | 405669 | Burt, Christopher | 3:23-cv-22531-MCR-HTC |
| **12923.** | 376069 | Bush, Joshua | 3:22-cv-10161-MCR-HTC |
| **12924.** | 406109 | Caldwell, Vashti | 3:23-cv-22690-MCR-HTC |
| **12925.** | 425649 | Campbell, Lewis | 9:23-cv-15064-MCR-HTC |
| **12926.** | 174711 | Cardona, Martin | 8:20-cv-15751-MCR-HTC |
| **12927.** | 393009 | Carroll, Travis | 3:23-cv-13236-MCR-HTC |
| **12928.** | 406108 | Carter, Johnathon | 3:23-cv-22692-MCR-HTC |
| **12929.** | 406089 | Caskey, Nichola | 3:23-cv-22695-MCR-HTC |
| **12930.** | 341580 | Cazeau, Jennifer | 7:21-cv-62952-MCR-HTC |
| **12931.** | 81289 | Chapple, Calvin | 8:20-cv-16448-MCR-HTC |
| **12932.** | 366737 | Christmas, Curtis | 3:22-cv-10261-MCR-HTC |
| **12933.** | 405613 | Churchey, Everett | 3:23-cv-22420-MCR-HTC |
| **12934.** | 81293 | Clark, Thomas | 8:20-cv-16461-MCR-HTC |
| **12935.** | 405595 | Clark, William | 3:23-cv-22421-MCR-HTC |
| **12936.** | 405590 | Clarke, Malcolm | 3:23-cv-22422-MCR-HTC |
| **12937.** | 423560 | Clayton, Vincent | 9:23-cv-14928-MCR-HTC |
| **12938.** | 334429 | Clemons, Robert | 7:21-cv-54775-MCR-HTC |
| **12939.** | 405404 | Colbert, Cheyanne | 3:23-cv-22156-MCR-HTC |
| **12940.** | 428205 | Cole, Mathew | 9:23-cv-15327-MCR-HTC |
| **12941.** | 406024 | Colton, Bernard | 3:23-cv-22585-MCR-HTC |
| **12942.** | 81298 | Cornett, Adrian | 8:20-cv-16477-MCR-HTC |
| **12943.** | 406308 | Cowley, Steven | 3:23-cv-23550-MCR-HTC |
| **12944.** | 81300 | Cox, Miles | 8:20-cv-16482-MCR-HTC |
| **12945.** | 341585 | Cronin, Michael | 7:21-cv-62957-MCR-HTC |
| **12946.** | 405668 | Cruz, Felipe | 3:23-cv-22526-MCR-HTC |
| **12947.** | 383250 | Dallas, Anthony | 3:23-cv-03849-MCR-HTC |
| **12948.** | 249176 | Davis, Reginald | 8:20-cv-93262-MCR-HTC |
| **12949.** | 81307 | Dean, Jeffrey | 8:20-cv-16504-MCR-HTC |
| **12950.** | 405609 | Deaton, David | 3:23-cv-22425-MCR-HTC |
| **12951.** | 406113 | Demars, Daniel | 3:23-cv-22697-MCR-HTC |
| **12952.** | 383242 | Desrosier, Robert | 3:23-cv-03848-MCR-HTC |
| **12953.** | 406124 | Dostal, Colden | 3:23-cv-22706-MCR-HTC |
| **12954.** | 249189 | Douds, Dennis | 8:20-cv-93294-MCR-HTC |
| **12955.** | 249052 | Drew, Joseph | 8:20-cv-93013-MCR-HTC |
| **12956.** | 405485 | Dupree, Maurice | 3:23-cv-22280-MCR-HTC |
| **12957.** | 346280 | Durden, Anthony | 7:21-cv-63420-MCR-HTC |
| **12958.** | 404954 | Dvorak, Daniel | 3:23-cv-21954-MCR-HTC |
| **12959.** | 332049 | Dykes, Christopher | 7:21-cv-52694-MCR-HTC |

| | | | |
|---|---|---|---|
| **12960.** | 406060 | Dziesinski, Jaimee | 3:23-cv-22636-MCR-HTC |
| **12961.** | 214344 | Edenfield, Andrew | 8:20-cv-68903-MCR-HTC |
| **12962.** | 383234 | Edgerton, Edward | 3:23-cv-03846-MCR-HTC |
| **12963.** | 405614 | Elder, Christopher | 3:23-cv-22431-MCR-HTC |
| **12964.** | 406052 | Elliott, Jared | 3:23-cv-22629-MCR-HTC |
| **12965.** | 375379 | Ellison, Steven | 3:22-cv-17684-MCR-HTC |
| **12966.** | 405621 | Fajardo, Joseph | 3:23-cv-22403-MCR-HTC |
| **12967.** | 345021 | Fish, Thomas | 7:21-cv-63721-MCR-HTC |
| **12968.** | 406049 | Floyd, Tyrone | 3:23-cv-22623-MCR-HTC |
| **12969.** | 405594 | Fournet, Jean | 3:23-cv-22443-MCR-HTC |
| **12970.** | 406064 | Francis, Jerry | 3:23-cv-22607-MCR-HTC |
| **12971.** | 406191 | Frazier, Andre | 3:23-cv-22862-MCR-HTC |
| **12972.** | 183179 | Frugoli, Caleb | 7:20-cv-85063-MCR-HTC |
| **12973.** | 406117 | Fryar, Paul | 3:23-cv-22717-MCR-HTC |
| **12974.** | 406044 | Fultz, Frederick | 3:23-cv-22601-MCR-HTC |
| **12975.** | 406126 | Gallo, Matthew | 3:23-cv-22720-MCR-HTC |
| **12976.** | 405675 | Garza, Kimberly | 3:23-cv-22556-MCR-HTC |
| **12977.** | 406198 | German, Chad | 3:23-cv-22868-MCR-HTC |
| **12978.** | 406021 | Gibson, Brian | 3:23-cv-22577-MCR-HTC |
| **12979.** | 406156 | Gill, Michael | 3:23-cv-22749-MCR-HTC |
| **12980.** | 406020 | Gillespie, John | 3:23-cv-22574-MCR-HTC |
| **12981.** | 406151 | Gillie, Jonathan | 3:23-cv-22733-MCR-HTC |
| **12982.** | 406048 | Gilmore, Rebecca | 3:23-cv-22617-MCR-HTC |
| **12983.** | 202745 | Girot, Nelson | 8:20-cv-41281-MCR-HTC |
| **12984.** | 406140 | Golden, Justin | 3:23-cv-22729-MCR-HTC |
| **12985.** | 406102 | Goldsmith, Kevin | 3:23-cv-22734-MCR-HTC |
| **12986.** | 406323 | Gomez, Raymond | 3:23-cv-23557-MCR-HTC |
| **12987.** | 383225 | Green, Chancey | 3:23-cv-03842-MCR-HTC |
| **12988.** | 405596 | Greer, Robert | 3:23-cv-22447-MCR-HTC |
| **12989.** | 405413 | Griffin-Curtis, Elijah | 3:23-cv-22187-MCR-HTC |
| **12990.** | 405593 | Harrell, Katrice | 3:23-cv-22455-MCR-HTC |
| **12991.** | 405312 | Harris, Kendrick | 3:23-cv-22068-MCR-HTC |
| **12992.** | 345024 | Harris, Rydelle | 7:21-cv-63727-MCR-HTC |
| **12993.** | 214366 | Hearon, Lakeitha | 8:20-cv-68925-MCR-HTC |
| **12994.** | 249259 | Heil, John | 8:20-cv-93438-MCR-HTC |
| **12995.** | 404841 | Herbst, Dennis | 3:23-cv-21962-MCR-HTC |
| **12996.** | 336370 | Hernancez, Felicia | 7:21-cv-56097-MCR-HTC |
| **12997.** | 376325 | Hernandez, Reynaldo | 3:22-cv-10499-MCR-HTC |
| **12998.** | 183185 | Herrington, Jonathan | 7:20-cv-85096-MCR-HTC |
| **12999.** | 214370 | Hicks, Jeffery | 8:20-cv-68929-MCR-HTC |
| **13000.** | 428256 | Higgins, David | 9:23-cv-15353-MCR-HTC |
| **13001.** | 405324 | Hill, Benjamin | 3:23-cv-22071-MCR-HTC |
| **13002.** | 383212 | Hill, Timothy | 3:23-cv-03837-MCR-HTC |
| **13003.** | 406197 | Hobbs, Michael | 3:23-cv-23575-MCR-HTC |
| **13004.** | 428206 | Hollins, Justin | 9:23-cv-15330-MCR-HTC |

| | | | |
|---|---|---|---|
| **13005.** | 405502 | Horrer, Kerry | 3:23-cv-22323-MCR-HTC |
| **13006.** | 405555 | House, Nicholas | 3:23-cv-22589-MCR-HTC |
| **13007.** | 375665 | Howard, William | 3:22-cv-17821-MCR-HTC |
| **13008.** | 406144 | Humphries, Jason | 3:23-cv-22743-MCR-HTC |
| **13009.** | 423578 | Inzeo, Michael | 9:23-cv-14961-MCR-HTC |
| **13010.** | 405314 | Isaacs, Gary | 3:23-cv-22083-MCR-HTC |
| **13011.** | 249289 | Jackson, Darla | 3:23-cv-22746-MCR-HTC |
| **13012.** | 249291 | Jackson, Nicholas | 8:20-cv-93638-MCR-HTC |
| **13013.** | 405556 | James, John | 3:23-cv-22586-MCR-HTC |
| **13014.** | 405417 | Johnson, Calvin | 3:23-cv-22178-MCR-HTC |
| **13015.** | 406194 | Johnson, Cicero | 3:23-cv-23586-MCR-HTC |
| **13016.** | 405575 | Johnson, Darrin | 3:23-cv-22583-MCR-HTC |
| **13017.** | 405315 | Johnson, Demond | 3:23-cv-22088-MCR-HTC |
| **13018.** | 383287 | Johnson, Edwin | 3:23-cv-03859-MCR-HTC |
| **13019.** | 405416 | Johnson, Justin | 3:23-cv-22183-MCR-HTC |
| **13020.** | 426096 | Johnson, Michael | 9:23-cv-15173-MCR-HTC |
| **13021.** | 406202 | Johnson-Maples, Raymond | 3:23-cv-23579-MCR-HTC |
| **13022.** | 405316 | Jones, Donovan | 3:23-cv-22095-MCR-HTC |
| **13023.** | 406039 | Jones, Edward | 3:23-cv-22592-MCR-HTC |
| **13024.** | 405487 | Jones, Sanford | 3:23-cv-22266-MCR-HTC |
| **13025.** | 336246 | Jones, Steven | 7:21-cv-55888-MCR-HTC |
| **13026.** | 247228 | Joplin, James | 8:20-cv-93866-MCR-HTC |
| **13027.** | 426212 | Joseph, Julianne | 9:23-cv-15272-MCR-HTC |
| **13028.** | 271256 | Joslin, Nathaniel | 9:20-cv-13004-MCR-HTC |
| **13029.** | 81372 | Juarez, Evelyn | 8:20-cv-16741-MCR-HTC |
| **13030.** | 405566 | Kane, Michael | 3:23-cv-22580-MCR-HTC |
| **13031.** | 406193 | Kernea, Dustin | 3:23-cv-23601-MCR-HTC |
| **13032.** | 405488 | King, Daveron | 3:23-cv-22263-MCR-HTC |
| **13033.** | 214378 | Knipe, Marcus | 8:20-cv-68937-MCR-HTC |
| **13034.** | 405418 | Kortz, Zachary | 3:23-cv-22190-MCR-HTC |
| **13035.** | 345031 | Lavoie, Evan | 7:21-cv-63738-MCR-HTC |
| **13036.** | 405034 | Leatherwood, Tory | 3:23-cv-21983-MCR-HTC |
| **13037.** | 332082 | Leavens, Richard | 7:21-cv-52727-MCR-HTC |
| **13038.** | 336624 | Leclair, Matthew | 7:21-cv-62484-MCR-HTC |
| **13039.** | 405678 | Lee, Jayson | 3:23-cv-22565-MCR-HTC |
| **13040.** | 405159 | Leos, Alicia | 3:23-cv-21995-MCR-HTC |
| **13041.** | 406107 | Levingston, Myeshia | 3:23-cv-22754-MCR-HTC |
| **13042.** | 405616 | Lindsey, Calvin | 3:23-cv-22567-MCR-HTC |
| **13043.** | 214388 | Lopez, Andrew | 8:20-cv-68946-MCR-HTC |
| **13044.** | 249350 | Martin, Shane | 8:20-cv-93740-MCR-HTC |
| **13045.** | 405410 | Masimer, Abraham | 3:23-cv-22175-MCR-HTC |
| **13046.** | 405565 | Mast, Nathaniel | 3:23-cv-22557-MCR-HTC |
| **13047.** | 334185 | Matthews, Walter | 7:21-cv-53168-MCR-HTC |
| **13048.** | 406101 | Mccoy, Matthew | 3:23-cv-22757-MCR-HTC |
| **13049.** | 404976 | Mcdonald, Micky | 3:23-cv-21997-MCR-HTC |

| | | | |
|---|---|---|---|
| **13050.** | 383203 | Mcnally, Trevor | 3:23-cv-03831-MCR-HTC |
| **13051.** | 405655 | Mcneil, Emmanuel | 3:23-cv-22474-MCR-HTC |
| **13052.** | 249361 | Mcneill, Raymond | 8:20-cv-93751-MCR-HTC |
| **13053.** | 405499 | Messener, Lisa | 3:23-cv-22318-MCR-HTC |
| **13054.** | 406095 | Miliam, Raj | 3:23-cv-22762-MCR-HTC |
| **13055.** | 346196 | Miller, Byron | 7:21-cv-64643-MCR-HTC |
| **13056.** | 405666 | Miller, Kasey | 3:23-cv-22513-MCR-HTC |
| **13057.** | 405663 | Misner, Richard | 3:23-cv-22506-MCR-HTC |
| **13058.** | 81397 | Monahan, Keenan | 8:20-cv-16852-MCR-HTC |
| **13059.** | 405490 | Montgomery, Michael | 3:23-cv-22314-MCR-HTC |
| **13060.** | 292119 | Montoya, Alejandro | 7:21-cv-12505-MCR-HTC |
| **13061.** | 334521 | Moon, Nina | 7:21-cv-54827-MCR-HTC |
| **13062.** | 375269 | Moore, Alethia | 3:22-cv-17648-MCR-HTC |
| **13063.** | 335016 | Mouzon, Darelle | 7:21-cv-54981-MCR-HTC |
| **13064.** | 214401 | Munoz, Rommel | 8:20-cv-68958-MCR-HTC |
| **13065.** | 249376 | Myers, Maxwell | 8:20-cv-93766-MCR-HTC |
| **13066.** | 161017 | Nascimbeni, Andre | 8:20-cv-15143-MCR-HTC |
| **13067.** | 336386 | Nelson, Matthew | 7:21-cv-56125-MCR-HTC |
| **13068.** | 383201 | Nevins, Larry | 3:23-cv-03829-MCR-HTC |
| **13069.** | 345845 | Octetree, Lavert | 7:21-cv-64418-MCR-HTC |
| **13070.** | 423584 | Odom, Nicholas | 9:23-cv-14985-MCR-HTC |
| **13071.** | 405405 | Olivares, Robert | 3:23-cv-22152-MCR-HTC |
| **13072.** | 81409 | Ortiz, Emmanuel | 8:20-cv-17659-MCR-HTC |
| **13073.** | 376033 | Ortiz, Juan | 3:22-cv-17935-MCR-HTC |
| **13074.** | 405318 | Ouellette, Adam | 3:23-cv-22106-MCR-HTC |
| **13075.** | 214405 | Parker, Cody | 8:20-cv-68962-MCR-HTC |
| **13076.** | 406143 | Parks, John | 3:23-cv-22767-MCR-HTC |
| **13077.** | 249399 | Peacock, Michael | 8:20-cv-93789-MCR-HTC |
| **13078.** | 405672 | Peakes, Christopher | 3:23-cv-22545-MCR-HTC |
| **13079.** | 405406 | Pearson, Anthony | 3:23-cv-22160-MCR-HTC |
| **13080.** | 341511 | Pena, Joseph | 7:21-cv-62845-MCR-HTC |
| **13081.** | 405586 | Perez, Daniel | 3:23-cv-22532-MCR-HTC |
| **13082.** | 406160 | Persinger, Jennifer | 3:23-cv-22771-MCR-HTC |
| **13083.** | 346266 | Phillip, Lindsey | 7:21-cv-63396-MCR-HTC |
| **13084.** | 346182 | Phipps, Stephen | 7:21-cv-64631-MCR-HTC |
| **13085.** | 405656 | Pickett, Ernest | 3:23-cv-22477-MCR-HTC |
| **13086.** | 406133 | Pitt, Jasmine | 3:23-cv-22774-MCR-HTC |
| **13087.** | 426101 | Plummer, Shane | 9:23-cv-15185-MCR-HTC |
| **13088.** | 405411 | Poland, James | 3:23-cv-22173-MCR-HTC |
| **13089.** | 81420 | Pond, Kevin | 8:20-cv-17695-MCR-HTC |
| **13090.** | 249416 | Potts, Casey | 8:20-cv-93806-MCR-HTC |
| **13091.** | 375650 | Powell, Steven | 3:22-cv-17796-MCR-HTC |
| **13092.** | 375249 | Preste, Taylor | 3:22-cv-17644-MCR-HTC |
| **13093.** | 336625 | Quinones, Isaih | 7:21-cv-62486-MCR-HTC |
| **13094.** | 406155 | Reid, Bernard | 3:23-cv-22776-MCR-HTC |

| | | | |
|---|---|---|---|
| **13095.** | 405617 | Riley, David | 3:23-cv-22510-MCR-HTC |
| **13096.** | 405339 | Rivera, Jonathan | 3:23-cv-22097-MCR-HTC |
| **13097.** | 405620 | Rivera-Hernandez, Carlos | 3:23-cv-22499-MCR-HTC |
| **13098.** | 405422 | Robertson, Jason | 3:23-cv-22188-MCR-HTC |
| **13099.** | 406022 | Robinson, Nicholas | 3:23-cv-22582-MCR-HTC |
| **13100.** | 405570 | Rodziewicz, Joseph | 3:23-cv-22488-MCR-HTC |
| **13101.** | 405164 | Rome, Zacory | 3:23-cv-22007-MCR-HTC |
| **13102.** | 405493 | Rorie, Alexander | 3:23-cv-22277-MCR-HTC |
| **13103.** | 406192 | Rossner, Erick | 3:23-cv-23545-MCR-HTC |
| **13104.** | 406025 | Royster, Kristopher | 3:23-cv-22588-MCR-HTC |
| **13105.** | 406307 | Ruiz, Henry | 3:23-cv-23530-MCR-HTC |
| **13106.** | 405610 | Ryan, Brandon | 3:23-cv-22484-MCR-HTC |
| **13107.** | 405474 | Samuels, Dante | 3:23-cv-22250-MCR-HTC |
| **13108.** | 406043 | Sanchez, Daniel | 3:23-cv-22594-MCR-HTC |
| **13109.** | 405180 | Sanchez, Jonathan | 3:23-cv-22123-MCR-HTC |
| **13110.** | 375762 | Sanders, Shawn | 3:22-cv-17893-MCR-HTC |
| **13111.** | 405178 | Schorr, Samuel | 3:23-cv-22017-MCR-HTC |
| **13112.** | 292112 | Scott, Nicholas | 7:21-cv-12498-MCR-HTC |
| **13113.** | 405677 | Shoff, Joseph | 3:23-cv-22562-MCR-HTC |
| **13114.** | 341564 | Sichmeller, David | 7:21-cv-62937-MCR-HTC |
| **13115.** | 392948 | Signs, Michael | 3:23-cv-13211-MCR-HTC |
| **13116.** | 406106 | Simmons, Jrol | 3:23-cv-22755-MCR-HTC |
| **13117.** | 405676 | Simon, Tommy | 3:23-cv-22560-MCR-HTC |
| **13118.** | 332835 | Skipper, Daron | 7:21-cv-52800-MCR-HTC |
| **13119.** | 366803 | Smith, Jacob | 3:22-cv-10535-MCR-HTC |
| **13120.** | 306553 | Smith, Jamie | 7:21-cv-24946-MCR-HTC |
| **13121.** | 406138 | Smith, Nicolas | 3:23-cv-22753-MCR-HTC |
| **13122.** | 375709 | Smith, Robby | 3:22-cv-17798-MCR-HTC |
| **13123.** | 341574 | Smith, Ruben | 7:21-cv-62947-MCR-HTC |
| **13124.** | 81451 | Smith, Ryan | 8:20-cv-17787-MCR-HTC |
| **13125.** | 214431 | Smith, Timothy | 8:20-cv-68987-MCR-HTC |
| **13126.** | 237997 | Solano, Yosvany | 8:20-cv-84927-MCR-HTC |
| **13127.** | 406316 | Soliday, Toby | 3:23-cv-22895-MCR-HTC |
| **13128.** | 375678 | Speed, Kevin | 3:22-cv-17847-MCR-HTC |
| **13129.** | 346258 | Spence, David | 7:21-cv-63380-MCR-HTC |
| **13130.** | 81454 | Spurgeon, Charles | 8:20-cv-17797-MCR-HTC |
| **13131.** | 406116 | St Louis, Richard | 3:23-cv-22745-MCR-HTC |
| **13132.** | 406132 | Stafford, Charlene | 3:23-cv-22740-MCR-HTC |
| **13133.** | 406093 | Starr, Robert | 3:23-cv-22719-MCR-HTC |
| **13134.** | 81459 | Stein, Justin | 8:20-cv-17816-MCR-HTC |
| **13135.** | 406123 | Stowe, Edward | 3:23-cv-22709-MCR-HTC |
| **13136.** | 404839 | Strumke, Albert | 3:23-cv-22008-MCR-HTC |
| **13137.** | 405573 | Stump, Clifford | 3:23-cv-22473-MCR-HTC |
| **13138.** | 405475 | Stuppard, Emem | 3:23-cv-22242-MCR-HTC |
| **13139.** | 405559 | Styblo, Ian | 3:23-cv-22468-MCR-HTC |

| | | | |
|---|---|---|---|
| **13140.** | 344991 | Styers, Allan | 7:21-cv-63676-MCR-HTC |
| **13141.** | 249503 | Sullivan, Brian | 8:20-cv-94702-MCR-HTC |
| **13142.** | 406199 | Summers, Stanton | 3:23-cv-22886-MCR-HTC |
| **13143.** | 214438 | Sundell, Nicholas | 8:20-cv-68994-MCR-HTC |
| **13144.** | 405494 | Sutton, Brian | 3:23-cv-22255-MCR-HTC |
| **13145.** | 249058 | Swinford, Jeffrey | 8:20-cv-93024-MCR-HTC |
| **13146.** | 406122 | Tackett, Scott | 3:23-cv-22705-MCR-HTC |
| **13147.** | 271242 | Tancre, Andrew | 9:20-cv-12968-MCR-HTC |
| **13148.** | 405671 | Tanner, Jesse | 3:23-cv-22539-MCR-HTC |
| **13149.** | 335020 | Taylor, Desmond | 7:21-cv-54985-MCR-HTC |
| **13150.** | 406130 | Taylor, Steven | 3:23-cv-22711-MCR-HTC |
| **13151.** | 249061 | Theaker, Norman | 8:20-cv-93030-MCR-HTC |
| **13152.** | 375661 | Thomas, Harold | 3:22-cv-17815-MCR-HTC |
| **13153.** | 383306 | Thompson, Charles | 3:23-cv-03864-MCR-HTC |
| **13154.** | 405608 | Thompson, Jimmie | 3:23-cv-22460-MCR-HTC |
| **13155.** | 406142 | Thompson, Larry | 3:23-cv-22716-MCR-HTC |
| **13156.** | 375242 | Tommer, Leon | 3:22-cv-17638-MCR-HTC |
| **13157.** | 249525 | Tucker, Maurice | 8:20-cv-94724-MCR-HTC |
| **13158.** | 383143 | Tully, James | 3:23-cv-03887-MCR-HTC |
| **13159.** | 405320 | Valdez, Aurelio | 3:23-cv-22122-MCR-HTC |
| **13160.** | 376061 | Valdez, Michael | 3:22-cv-10123-MCR-HTC |
| **13161.** | 405498 | Vara, Wesley | 3:23-cv-22270-MCR-HTC |
| **13162.** | 332672 | Vasquez, Paul | 7:21-cv-52757-MCR-HTC |
| **13163.** | 423585 | Venalonzo, Keila | 9:23-cv-14991-MCR-HTC |
| **13164.** | 406056 | Vernon, Robert | 3:23-cv-22649-MCR-HTC |
| **13165.** | 403652 | Vinson, Kenneth | 3:23-cv-21730-MCR-HTC |
| **13166.** | 405325 | Wagoner, Brent | 3:23-cv-22121-MCR-HTC |
| **13167.** | 81475 | Waibl, Nathan | 8:20-cv-17884-MCR-HTC |
| **13168.** | 406332 | Walton, Jennifer | 3:23-cv-23513-MCR-HTC |
| **13169.** | 214343 | Watlington, Brett | 8:20-cv-68902-MCR-HTC |
| **13170.** | 405419 | Watson, Crystal | 3:23-cv-22205-MCR-HTC |
| **13171.** | 375380 | Weaver, Austin | 3:22-cv-17685-MCR-HTC |
| **13172.** | 406330 | Weaver, Timothy | 3:23-cv-22904-MCR-HTC |
| **13173.** | 383139 | Whitaker, Charles | 3:23-cv-03814-MCR-HTC |
| **13174.** | 405657 | Williams, Wesley | 3:23-cv-22483-MCR-HTC |
| **13175.** | 334669 | Wirth, Jonathan | 7:21-cv-54845-MCR-HTC |
| **13176.** | 405619 | Woodard, Ardry | 3:23-cv-22436-MCR-HTC |
| **13177.** | 249563 | Woods, Justin | 8:20-cv-94762-MCR-HTC |
| **13178.** | 406152 | Wright, Alexander | 3:23-cv-22737-MCR-HTC |
| **13179.** | 406141 | Wright, Charles | 3:23-cv-22714-MCR-HTC |
| **13180.** | 406313 | Yale, Timothy | 3:23-cv-22888-MCR-HTC |
| **13181.** | 383132 | Zavala, Javier | 3:23-cv-03797-MCR-HTC |
| **13182.** | 406094 | Zimmerman, Ryan | 3:23-cv-22689-MCR-HTC |
| **13183.** | 16347 | Alford, Nathan | 7:20-cv-49787-MCR-HTC |
| **13184.** | 18563 | Altenor, Francis | 7:20-cv-50344-MCR-HTC |

| | | | |
|---|---|---|---|
| **13185.** | 406491 | Basile, Kody | 3:23-cv-23532-MCR-HTC |
| **13186.** | 15996 | Bennett, Adam | 7:20-cv-66099-MCR-HTC |
| **13187.** | 16058 | Bohanan, Gerald | 7:20-cv-66437-MCR-HTC |
| **13188.** | 180098 | Boyd, Robert | 7:20-cv-66576-MCR-HTC |
| **13189.** | 18673 | Brasiel, Norman | 7:20-cv-52085-MCR-HTC |
| **13190.** | 18514 | Brazee, Steven | 7:20-cv-50061-MCR-HTC |
| **13191.** | 180109 | Erman, Tyler | 7:20-cv-66609-MCR-HTC |
| **13192.** | 15954 | Goodwin, Steven | 7:20-cv-63692-MCR-HTC |
| **13193.** | 18693 | Johnson, Carissa | 7:20-cv-52167-MCR-HTC |
| **13194.** | 406488 | Kearly, Lee | 3:23-cv-23684-MCR-HTC |
| **13195.** | 18509 | Lemire, Steven | 7:20-cv-50031-MCR-HTC |
| **13196.** | 165552 | Mondelo, Nicholas | 7:20-cv-69277-MCR-HTC |
| **13197.** | 16136 | Osorio, Carlos | 7:20-cv-49054-MCR-HTC |
| **13198.** | 16246 | Perciful, Norman | 7:20-cv-49389-MCR-HTC |
| **13199.** | 16039 | Peterson, Larry | 7:20-cv-66333-MCR-HTC |
| **13200.** | 16011 | Plemmons, Joshua | 7:20-cv-66165-MCR-HTC |
| **13201.** | 165565 | Polk, Aaron | 7:20-cv-69311-MCR-HTC |
| **13202.** | 16185 | Pollard, Douglas | 7:20-cv-49167-MCR-HTC |
| **13203.** | 18484 | Redanz, Paul | 7:20-cv-49904-MCR-HTC |
| **13204.** | 18647 | Smith-Mclemore, Tricia | 7:20-cv-51935-MCR-HTC |
| **13205.** | 16257 | Thompson, Andrew | 7:20-cv-49426-MCR-HTC |
| **13206.** | 16207 | Vermillion, Robert | 7:20-cv-49243-MCR-HTC |
| **13207.** | 165602 | Walker, Steven | 7:20-cv-62761-MCR-HTC |
| **13208.** | 16017 | Warner, Jeffery | 7:20-cv-04110-MCR-HTC |
| **13209.** | 18482 | White, Derek | 7:20-cv-49892-MCR-HTC |
| **13210.** | 16299 | Whiting, Marcus | 7:20-cv-49571-MCR-HTC |
| **13211.** | 16085 | Williams, Byron | 7:20-cv-66561-MCR-HTC |
| **13212.** | 16142 | Willtrout, Timothy | 7:20-cv-49071-MCR-HTC |
| **13213.** | 334825 | Allen, Michael | 3:22-cv-10784-MCR-HTC |
| **13214.** | 178166 | Armstrong, Kyle | 3:20-cv-04660-MCR-HTC |
| **13215.** | 334828 | Barker, Douglas | 7:21-cv-54862-MCR-HTC |
| **13216.** | 178240 | Berry, Shardae | 3:20-cv-03730-MCR-HTC |
| **13217.** | 178277 | Bramman, Joshua | 3:20-cv-03957-MCR-HTC |
| **13218.** | 178278 | Branch, Zachariah | 3:20-cv-03959-MCR-HTC |
| **13219.** | 350893 | Bremer, Matt | 3:21-cv-01643-MCR-HTC |
| **13220.** | 334835 | Brewer, Barry | 7:21-cv-54868-MCR-HTC |
| **13221.** | 178305 | Brown, Michael | 3:20-cv-04048-MCR-HTC |
| **13222.** | 350782 | Bryant, Forrest | 3:21-cv-01582-MCR-HTC |
| **13223.** | 354579 | Burlile, Reginald | 3:21-cv-03114-MCR-HTC |
| **13224.** | 178339 | Camp, Brandon | 3:20-cv-04132-MCR-HTC |
| **13225.** | 178349 | Carter, Ronald | 3:20-cv-04154-MCR-HTC |
| **13226.** | 345148 | Chacon, Tony | 3:21-cv-01207-MCR-HTC |
| **13227.** | 178360 | Chapman, Darren | 3:20-cv-04194-MCR-HTC |
| **13228.** | 178373 | Clark, Herbert | 3:20-cv-04252-MCR-HTC |
| **13229.** | 178379 | Cochran, William | 3:20-cv-04260-MCR-HTC |

| | | | |
|---|---|---|---|
| **13230.** | 178384 | Coleman, Ron | 3:20-cv-04269-MCR-HTC |
| **13231.** | 334844 | Cranford, Stephen | 7:21-cv-54877-MCR-HTC |
| **13232.** | 178424 | Culbertson, Anthony | 3:20-cv-04401-MCR-HTC |
| **13233.** | 334845 | Curtis, John | 7:21-cv-54878-MCR-HTC |
| **13234.** | 178440 | Daughtry, David | 3:20-cv-04430-MCR-HTC |
| **13235.** | 178449 | Dawson, Douglas | 3:20-cv-04443-MCR-HTC |
| **13236.** | 334849 | Delarosa, Jose | 7:21-cv-54882-MCR-HTC |
| **13237.** | 352471 | Denny, Konah | 3:21-cv-01762-MCR-HTC |
| **13238.** | 178463 | Deshiell, Curtis | 3:20-cv-04477-MCR-HTC |
| **13239.** | 178493 | Dumont, Michael | 3:20-cv-04556-MCR-HTC |
| **13240.** | 211448 | Edwards, Maurice | 8:20-cv-59514-MCR-HTC |
| **13241.** | 178527 | Fa'I, Va'Atofu | 3:20-cv-03754-MCR-HTC |
| **13242.** | 350777 | Franklin, Rickey | 3:21-cv-01580-MCR-HTC |
| **13243.** | 429142 | Funderburk Jr., Gregory | 7:23-cv-03414-MCR-HTC |
| **13244.** | 178589 | Garza, Josue | 3:20-cv-04957-MCR-HTC |
| **13245.** | 178592 | George, Frederick | 3:20-cv-03961-MCR-HTC |
| **13246.** | 357468 | Gil, Florence | 3:22-cv-01678-MCR-HTC |
| **13247.** | 334862 | Giovengo, Rick | 7:21-cv-54895-MCR-HTC |
| **13248.** | 334864 | Glisson, Eric | 7:21-cv-54897-MCR-HTC |
| **13249.** | 334867 | Green, Kenneth | 7:21-cv-54900-MCR-HTC |
| **13250.** | 178648 | Gruetzmacher, Ricky | 3:20-cv-04140-MCR-HTC |
| **13251.** | 334871 | Hamilton, Blake | 7:21-cv-54904-MCR-HTC |
| **13252.** | 178668 | Hardwick, Carolyn | 3:20-cv-04212-MCR-HTC |
| **13253.** | 178678 | Harrison, David | 3:20-cv-04239-MCR-HTC |
| **13254.** | 178682 | Hart, Asher | 3:20-cv-04246-MCR-HTC |
| **13255.** | 178683 | Hart, Darius | 3:20-cv-04249-MCR-HTC |
| **13256.** | 178720 | Hicks, Chad | 3:20-cv-04406-MCR-HTC |
| **13257.** | 178728 | Hite, Robert | 3:20-cv-04455-MCR-HTC |
| **13258.** | 362974 | Horn, Matthew | 3:22-cv-09698-MCR-HTC |
| **13259.** | 334881 | Hysmith, Caleb | 7:21-cv-54914-MCR-HTC |
| **13260.** | 334884 | Johnson, Christian | 7:21-cv-54917-MCR-HTC |
| **13261.** | 178795 | Johnson, Thomas | 3:20-cv-04729-MCR-HTC |
| **13262.** | 355663 | Jones, Sonya | 3:21-cv-04903-MCR-HTC |
| **13263.** | 178803 | Jones, Tyrone | 3:20-cv-04761-MCR-HTC |
| **13264.** | 178838 | Kinsey, Daniel | 3:20-cv-05005-MCR-HTC |
| **13265.** | 178856 | Krough, Bryan | 3:20-cv-05062-MCR-HTC |
| **13266.** | 334894 | Lagle, Christopher | 7:21-cv-54927-MCR-HTC |
| **13267.** | 178890 | Ledoux, John | 3:20-cv-03719-MCR-HTC |
| **13268.** | 355115 | Luechtefeld, Daniel | 3:21-cv-04051-MCR-HTC |
| **13269.** | 357470 | Mcafee, Thomas | 3:22-cv-01698-MCR-HTC |
| **13270.** | 345202 | Mcclure, Andrew | 3:21-cv-01103-MCR-HTC |
| **13271.** | 179028 | Merryman, Scott | 3:20-cv-04368-MCR-HTC |
| **13272.** | 355672 | Molina, Lady | 3:21-cv-04899-MCR-HTC |
| **13273.** | 352482 | Moore, Leah | 3:21-cv-01774-MCR-HTC |
| **13274.** | 179069 | Moyer, David | 3:20-cv-04517-MCR-HTC |

| | | | |
|---|---|---|---|
| **13275.** | 179076 | Murray, Jr., Anthony | 3:20-cv-04589-MCR-HTC |
| **13276.** | 179093 | Ness, Shawn | 3:20-cv-04695-MCR-HTC |
| **13277.** | 355047 | Newborn, Carlos | 3:21-cv-03353-MCR-HTC |
| **13278.** | 355511 | Patterson, David | 3:21-cv-04486-MCR-HTC |
| **13279.** | 179148 | Pederson, James | 3:20-cv-05014-MCR-HTC |
| **13280.** | 179150 | Pena, Adrian | 3:20-cv-05018-MCR-HTC |
| **13281.** | 179177 | Potts, Sarah | 3:20-cv-05238-MCR-HTC |
| **13282.** | 179184 | Pray, Joshua | 3:20-cv-05245-MCR-HTC |
| **13283.** | 179192 | Proctor, Dillon | 3:20-cv-05276-MCR-HTC |
| **13284.** | 179193 | Pruett, Jonathon | 3:20-cv-05277-MCR-HTC |
| **13285.** | 355669 | Rahin, Mirwais | 3:21-cv-04865-MCR-HTC |
| **13286.** | 179208 | Rathmann, Kevin | 3:20-cv-05292-MCR-HTC |
| **13287.** | 179216 | Reinschmidt, Justin | 3:20-cv-05300-MCR-HTC |
| **13288.** | 179234 | Riehle, Joseph | 3:20-cv-05318-MCR-HTC |
| **13289.** | 179254 | Rodriguez, Pedro | 3:20-cv-05339-MCR-HTC |
| **13290.** | 354583 | Ronquillo, Marianito | 3:21-cv-03093-MCR-HTC |
| **13291.** | 357047 | Rosenbaum, Julia | 3:22-cv-01195-MCR-HTC |
| **13292.** | 179274 | Rowlands, John | 3:20-cv-04810-MCR-HTC |
| **13293.** | 334926 | Sabato, Stephen | 7:21-cv-54958-MCR-HTC |
| **13294.** | 248172 | Sablay, Moises | 8:20-cv-97785-MCR-HTC |
| **13295.** | 179300 | Sanchez, Jose | 3:20-cv-04845-MCR-HTC |
| **13296.** | 179322 | Schoen, Joshua | 3:20-cv-04869-MCR-HTC |
| **13297.** | 345112 | Schulz, David | 3:21-cv-01114-MCR-HTC |
| **13298.** | 355518 | Shanley, Emily | 3:21-cv-04520-MCR-HTC |
| **13299.** | 179356 | Silva, Cale | 3:20-cv-03877-MCR-HTC |
| **13300.** | 334931 | Small, Ramon | 7:21-cv-54963-MCR-HTC |
| **13301.** | 345154 | Strickland, John | 3:21-cv-01115-MCR-HTC |
| **13302.** | 355112 | Swann, Brandon | 3:21-cv-03896-MCR-HTC |
| **13303.** | 179446 | Swope, James | 3:20-cv-05086-MCR-HTC |
| **13304.** | 345100 | Taylor, Gary | 3:21-cv-01198-MCR-HTC |
| **13305.** | 179466 | Thomas, Alonzo | 3:20-cv-03906-MCR-HTC |
| **13306.** | 179482 | Tillman, David | 3:20-cv-03991-MCR-HTC |
| **13307.** | 345132 | Toliniu, Reagan | 3:21-cv-01117-MCR-HTC |
| **13308.** | 179486 | Toller, Robert | 3:20-cv-04057-MCR-HTC |
| **13309.** | 179494 | Trammell, Chisolm | 3:20-cv-04165-MCR-HTC |
| **13310.** | 179495 | Traylor, Bruce | 3:20-cv-04166-MCR-HTC |
| **13311.** | 179514 | Valentine, Candice | 3:20-cv-04686-MCR-HTC |
| **13312.** | 250734 | Wagar, Charleen | 8:20-cv-97806-MCR-HTC |
| **13313.** | 179554 | Watson, Michael | 3:20-cv-05125-MCR-HTC |
| **13314.** | 179566 | Westfall, Shaun | 3:20-cv-05137-MCR-HTC |
| **13315.** | 179624 | Yellowman, Stanson | 3:20-cv-05208-MCR-HTC |
| **13316.** | 179636 | Zins, Brian | 3:20-cv-05220-MCR-HTC |
| **13317.** | 331026 | Aguon, Gilbert | 7:21-cv-48054-MCR-HTC |
| **13318.** | 407099 | Beaver, Kristy | 9:23-cv-00050-MCR-HTC |
| **13319.** | 363371 | Bettis, Lamont | 3:22-cv-09103-MCR-HTC |

| | | | |
|---|---|---|---|
| **13320.** | 361755 | Bonilla, Lena | 3:22-cv-06905-MCR-HTC |
| **13321.** | 361058 | Brice, Garrett | 3:22-cv-05276-MCR-HTC |
| **13322.** | 331469 | Bryan, Joshua | 7:21-cv-48308-MCR-HTC |
| **13323.** | 362978 | Bunnell, Anthony | 3:22-cv-08245-MCR-HTC |
| **13324.** | 384344 | Byrd, Michael | 3:23-cv-00639-MCR-HTC |
| **13325.** | 363839 | Campbell, Joseph | 3:22-cv-09603-MCR-HTC |
| **13326.** | 331053 | Carrero, Wilfred | 7:21-cv-48081-MCR-HTC |
| **13327.** | 407280 | Ceryak, Kala | 9:23-cv-00135-MCR-HTC |
| **13328.** | 407289 | Chapman, Gregory | 9:23-cv-00141-MCR-HTC |
| **13329.** | 407629 | Corpening, Robin | 9:23-cv-00329-MCR-HTC |
| **13330.** | 407363 | Crawford, Daniel | 9:23-cv-00156-MCR-HTC |
| **13331.** | 408852 | Dean, Eric | 9:23-cv-00462-MCR-HTC |
| **13332.** | 377227 | Dickey, James | 3:22-cv-21451-MCR-HTC |
| **13333.** | 384503 | Durham, David | 3:23-cv-02696-MCR-HTC |
| **13334.** | 407536 | Elsea, Joshua | 9:23-cv-00244-MCR-HTC |
| **13335.** | 331078 | Espey, Floyd | 7:21-cv-48106-MCR-HTC |
| **13336.** | 331079 | Espinosa, Eric | 7:21-cv-48107-MCR-HTC |
| **13337.** | 331080 | Everett, Joseph | 7:21-cv-48108-MCR-HTC |
| **13338.** | 393053 | Farmer, Phillip | 3:23-cv-13012-MCR-HTC |
| **13339.** | 386483 | Freeman, Dennis | 3:23-cv-06608-MCR-HTC |
| **13340.** | 331092 | Gilmore, Aaron | 7:21-cv-48120-MCR-HTC |
| **13341.** | 407553 | Gilson, Jeremy | 9:23-cv-00259-MCR-HTC |
| **13342.** | 331097 | Graby, Larry | 7:21-cv-48125-MCR-HTC |
| **13343.** | 331098 | Green-Williams, Christopher | 7:21-cv-48126-MCR-HTC |
| **13344.** | 407183 | Habibollah, Mohammad | 9:23-cv-00094-MCR-HTC |
| **13345.** | 377218 | Hancock, Chelsea | 3:22-cv-21273-MCR-HTC |
| **13346.** | 407186 | Hardee, David | 9:23-cv-00097-MCR-HTC |
| **13347.** | 331108 | Hill, Christopher | 7:21-cv-48136-MCR-HTC |
| **13348.** | 377365 | Hill, David | 3:22-cv-22052-MCR-HTC |
| **13349.** | 366613 | Hill, Phoebe | 3:22-cv-17196-MCR-HTC |
| **13350.** | 377224 | Jamelo, Ricky | 3:22-cv-21446-MCR-HTC |
| **13351.** | 407492 | Jolley, Lance | 9:23-cv-00207-MCR-HTC |
| **13352.** | 331115 | Jones, Thomas | 7:21-cv-48143-MCR-HTC |
| **13353.** | 407495 | Kashyap, Maushmi | 9:23-cv-00210-MCR-HTC |
| **13354.** | 407518 | Kotch, Richard | 9:23-cv-00229-MCR-HTC |
| **13355.** | 394531 | Kupitz, Christopher | 3:23-cv-14402-MCR-HTC |
| **13356.** | 355568 | Levesque, Jason | 3:21-cv-04533-MCR-HTC |
| **13357.** | 357134 | Lightner, William | 3:22-cv-01057-MCR-HTC |
| **13358.** | 331127 | Lopez, Ryan | 7:21-cv-48155-MCR-HTC |
| **13359.** | 407586 | Mackie, Johnathon | 9:23-cv-00287-MCR-HTC |
| **13360.** | 407582 | Marquez, Michael | 9:23-cv-00284-MCR-HTC |
| **13361.** | 396016 | Martin, Paul | 3:23-cv-15183-MCR-HTC |
| **13362.** | 363495 | Mitchell, Jerry | 3:22-cv-09144-MCR-HTC |
| **13363.** | 331148 | Neal, Robert | 3:22-cv-07419-MCR-HTC |
| **13364.** | 325732 | Negahnquet, William | 7:21-cv-40624-MCR-HTC |

| | | | |
|---|---|---|---|
| **13365.** | 363199 | Nena, Soloman | 3:22-cv-08823-MCR-HTC |
| **13366.** | 331149 | Nestor, Erin | 7:21-cv-48177-MCR-HTC |
| **13367.** | 407475 | Nicholas, Tiffany | 9:23-cv-00190-MCR-HTC |
| **13368.** | 407019 | Pennock, Timothy | 7:23-cv-00073-MCR-HTC |
| **13369.** | 331156 | Perez, Brandon | 7:21-cv-48184-MCR-HTC |
| **13370.** | 404847 | Pluck, Charles | 3:23-cv-22103-MCR-HTC |
| **13371.** | 378229 | Radebaugh, Bryan | 3:22-cv-23494-MCR-HTC |
| **13372.** | 362975 | Rollwagen, John | 3:22-cv-08273-MCR-HTC |
| **13373.** | 378090 | Sharrock, Charles | 3:22-cv-22992-MCR-HTC |
| **13374.** | 373318 | Smith, Michael | 3:22-cv-18041-MCR-HTC |
| **13375.** | 378018 | Speegle, James | 3:22-cv-22989-MCR-HTC |
| **13376.** | 331181 | Stevers, Wayne | 7:21-cv-48209-MCR-HTC |
| **13377.** | 331183 | Suazo, Charles | 7:21-cv-48211-MCR-HTC |
| **13378.** | 376800 | Terrell, Daniel | 3:22-cv-20859-MCR-HTC |
| **13379.** | 407620 | Threat, April | 9:23-cv-00323-MCR-HTC |
| **13380.** | 386820 | Vazquez, Nelson | 3:23-cv-07525-MCR-HTC |
| **13381.** | 357870 | Whitmire, Robert | 3:22-cv-02098-MCR-HTC |
| **13382.** | 407602 | Williams, Neville | 9:23-cv-00308-MCR-HTC |
| **13383.** | 377360 | Wilson, Bryan | 3:22-cv-21802-MCR-HTC |
| **13384.** | 331192 | York, David | 7:21-cv-48220-MCR-HTC |
| **13385.** | 83834 | Wilson, Jonathan | 7:20-cv-17764-MCR-HTC |
| **13386.** | 127655 | Adams, Nealleyon | 8:20-cv-18012-MCR-HTC |
| **13387.** | 127626 | Ellinger, Jamil | 8:20-cv-17920-MCR-HTC |
| **13388.** | 127763 | Hillers, Frances | 8:20-cv-18300-MCR-HTC |
| **13389.** | 127749 | Lewis, Isiah | 8:20-cv-18252-MCR-HTC |
| **13390.** | 127642 | Patterson, Jr., Donald | 8:20-cv-17966-MCR-HTC |
| **13391.** | 127622 | York, Cody | 8:20-cv-17908-MCR-HTC |
| **13392.** | 331526 | Garcia, Guillermo | 7:21-cv-48362-MCR-HTC |
| **13393.** | 6377 | Allen, Nathan | 7:20-cv-43181-MCR-HTC |
| **13394.** | 6414 | Austin, James | 7:20-cv-43332-MCR-HTC |
| **13395.** | 6495 | Blanchard, Gerald | 7:20-cv-43773-MCR-HTC |
| **13396.** | 6755 | Dillman, Brandon | 7:20-cv-44322-MCR-HTC |
| **13397.** | 6972 | Grenke, Raymond | 7:20-cv-45685-MCR-HTC |
| **13398.** | 7063 | Hilton, Buddy | 7:20-cv-46077-MCR-HTC |
| **13399.** | 7075 | Hollenback, Jeffrey | 7:20-cv-46136-MCR-HTC |
| **13400.** | 7309 | Light, Edward | 7:20-cv-46728-MCR-HTC |
| **13401.** | 7476 | Milian, Jose | 7:20-cv-47068-MCR-HTC |
| **13402.** | 7575 | Ortiz, Jorge | 7:20-cv-47144-MCR-HTC |
| **13403.** | 7655 | Pickering, Larry | 7:20-cv-47204-MCR-HTC |
| **13404.** | 7847 | Shearer, Robert | 7:20-cv-47723-MCR-HTC |
| **13405.** | 7871 | Sinclair, Marshall | 7:20-cv-47793-MCR-HTC |
| **13406.** | 7981 | Templeton, Brian | 7:20-cv-48209-MCR-HTC |
| **13407.** | 8011 | Toombs, Scott | 7:20-cv-48330-MCR-HTC |
| **13408.** | 8058 | Velez, Jose | 7:20-cv-47401-MCR-HTC |
| **13409.** | 8127 | Williams, Dwayne | 7:20-cv-47471-MCR-HTC |

| | | | |
|---|---|---|---|
| **13410.** | 53634 | Berry, Johanan | 7:20-cv-88260-MCR-HTC |
| **13411.** | 53620 | Gardner, Artineal | 7:20-cv-88247-MCR-HTC |
| **13412.** | 53547 | Hernandez, Javier | 7:20-cv-88184-MCR-HTC |
| **13413.** | 53599 | Jones, Leon | 7:20-cv-88228-MCR-HTC |
| **13414.** | 53552 | Mayes, Thomas | 7:20-cv-88190-MCR-HTC |
| **13415.** | 96961 | Jones, Benjamin | 7:20-cv-67831-MCR-HTC |
| **13416.** | 96992 | Mcconnell, Jonathan | 7:20-cv-67931-MCR-HTC |
| **13417.** | 97042 | Smith, Robert | 7:20-cv-68056-MCR-HTC |
| **13418.** | 97066 | Whipple, Joshua | 7:20-cv-68126-MCR-HTC |
| **13419.** | 178034 | Albert, Zachariah | 7:20-cv-48285-MCR-HTC |
| **13420.** | 29233 | Alkire, Christiana | 7:20-cv-45240-MCR-HTC |
| **13421.** | 333756 | Allen, Ajay | 7:21-cv-54748-MCR-HTC |
| **13422.** | 293593 | Allen, Alisha | 7:21-cv-13023-MCR-HTC |
| **13423.** | 413558 | Andrade, Juan | 9:23-cv-01988-MCR-HTC |
| **13424.** | 258548 | Arnold, Louis | 9:20-cv-02820-MCR-HTC |
| **13425.** | 413458 | Barba, Charles M. | 9:23-cv-01710-MCR-HTC |
| **13426.** | 333653 | Bauer, Johnathan | 7:21-cv-54197-MCR-HTC |
| **13427.** | 333593 | Bortell, Christopher R. | 7:21-cv-54092-MCR-HTC |
| **13428.** | 259977 | Bouren, Gage | 9:20-cv-15598-MCR-HTC |
| **13429.** | 286872 | Brennan, Thomas | 7:21-cv-09733-MCR-HTC |
| **13430.** | 77029 | Brill, Daniel | 7:20-cv-68605-MCR-HTC |
| **13431.** | 267232 | Brown, Deon | 9:20-cv-15971-MCR-HTC |
| **13432.** | 404826 | Castorena, Emilio | 3:23-cv-21310-MCR-HTC |
| **13433.** | 234463 | Chadwick, Earl | 8:20-cv-89951-MCR-HTC |
| **13434.** | 413266 | Clifford, Vincent E. | 9:23-cv-01372-MCR-HTC |
| **13435.** | 413629 | Connors, Thomas M. | 9:23-cv-02147-MCR-HTC |
| **13436.** | 413633 | Couch, Richard Smiley | 9:23-cv-02156-MCR-HTC |
| **13437.** | 413321 | Dagostino, Dominic | 9:23-cv-01879-MCR-HTC |
| **13438.** | 77066 | Dextre, Enrique | 7:20-cv-69698-MCR-HTC |
| **13439.** | 259987 | Draeger, Kenneth | 9:20-cv-15634-MCR-HTC |
| **13440.** | 234493 | Du Fresne, Marcus | 8:20-cv-89981-MCR-HTC |
| **13441.** | 267256 | Dunn, Robert | 9:20-cv-16020-MCR-HTC |
| **13442.** | 413553 | Elliott, Zandy | 9:23-cv-01977-MCR-HTC |
| **13443.** | 234501 | Elson, Doug | 8:20-cv-89989-MCR-HTC |
| **13444.** | 267260 | England, Larry | 9:20-cv-16029-MCR-HTC |
| **13445.** | 77075 | Evers, Terry P. | 7:20-cv-69727-MCR-HTC |
| **13446.** | 408990 | Fitzgerald, Franklin | 7:23-cv-00428-MCR-HTC |
| **13447.** | 261453 | Fullerton, Omar | 9:20-cv-05400-MCR-HTC |
| **13448.** | 268322 | Gardner, Joshua | 9:20-cv-11029-MCR-HTC |
| **13449.** | 430076 | Gathers, Joshua | 7:23-cv-04364-MCR-HTC |
| **13450.** | 270347 | Griffith, James | 9:20-cv-12922-MCR-HTC |
| **13451.** | 234539 | Hennegan, Jonathan | 8:20-cv-90027-MCR-HTC |
| **13452.** | 413463 | Hermanson, Kent K. | 9:23-cv-01720-MCR-HTC |
| **13453.** | 261459 | Hernandez, Joe | 9:20-cv-05412-MCR-HTC |
| **13454.** | 261458 | Humphrey, Che | 9:20-cv-05410-MCR-HTC |

| | | | |
|---|---|---|---|
| **13455.** | 234552 | Hurd, Matthew | 8:20-cv-90040-MCR-HTC |
| **13456.** | 267284 | Hyman, Deangelo | 9:20-cv-16081-MCR-HTC |
| **13457.** | 276625 | Jones, Gregory | 7:21-cv-02902-MCR-HTC |
| **13458.** | 413601 | Kasel, Bret J. | 9:23-cv-02084-MCR-HTC |
| **13459.** | 267290 | Kenan, Solon | 9:20-cv-16100-MCR-HTC |
| **13460.** | 29138 | King, Mark Anthony | 7:20-cv-45144-MCR-HTC |
| **13461.** | 413307 | Kurz, David A. | 9:23-cv-01422-MCR-HTC |
| **13462.** | 276629 | Lane, Alan | 7:21-cv-02906-MCR-HTC |
| **13463.** | 333515 | Latocki, Christopher | 7:21-cv-53913-MCR-HTC |
| **13464.** | 164666 | Lawson, Corey | 7:20-cv-88625-MCR-HTC |
| **13465.** | 429968 | Leggett, Lawrence | 9:23-cv-07239-MCR-HTC |
| **13466.** | 29236 | Leidenfrost, Michael | 7:20-cv-46935-MCR-HTC |
| **13467.** | 243392 | Lofland, Matthew | 8:20-cv-90546-MCR-HTC |
| **13468.** | 429671 | Maceachern, Brett Joseph | 9:23-cv-06883-MCR-HTC |
| **13469.** | 413396 | Martin, Scott | 9:23-cv-01572-MCR-HTC |
| **13470.** | 270352 | Maxwell, Stephen | 9:20-cv-12932-MCR-HTC |
| **13471.** | 413459 | Mcaninch, Michael K. | 9:23-cv-01712-MCR-HTC |
| **13472.** | 333601 | Mccornell, Rodney | 7:21-cv-54108-MCR-HTC |
| **13473.** | 243425 | Mitchell, Andy | 8:20-cv-90580-MCR-HTC |
| **13474.** | 260011 | Moffett, Will | 9:20-cv-15838-MCR-HTC |
| **13475.** | 260012 | Morales, Lisett | 9:20-cv-15839-MCR-HTC |
| **13476.** | 413464 | Morton, Angelika | 9:23-cv-01722-MCR-HTC |
| **13477.** | 263537 | Mosley, James | 9:20-cv-15864-MCR-HTC |
| **13478.** | 333545 | Murphy Jr., James | 3:22-cv-05705-MCR-HTC |
| **13479.** | 429346 | Nobles, Christopher | 9:23-cv-07122-MCR-HTC |
| **13480.** | 267321 | Norris, Corey | 9:20-cv-16557-MCR-HTC |
| **13481.** | 410598 | Ogo, Shaun | 7:23-cv-00902-MCR-HTC |
| **13482.** | 29178 | Perkins, William | 9:20-cv-15284-MCR-HTC |
| **13483.** | 267334 | Rice, Craig | 9:20-cv-16585-MCR-HTC |
| **13484.** | 276646 | Richards, Juan | 7:21-cv-03112-MCR-HTC |
| **13485.** | 258595 | Riggins, Don | 9:20-cv-02906-MCR-HTC |
| **13486.** | 261439 | Rigopoulos, Christopher | 9:20-cv-05373-MCR-HTC |
| **13487.** | 77238 | Rogers, Benny | 7:20-cv-71162-MCR-HTC |
| **13488.** | 260018 | Rommel, Benjamin | 9:20-cv-15845-MCR-HTC |
| **13489.** | 267345 | Sapolu, Christopher | 9:20-cv-16609-MCR-HTC |
| **13490.** | 430080 | Schneck, Kevin | 7:23-cv-04292-MCR-HTC |
| **13491.** | 258598 | Schneider, Ian | 9:20-cv-02909-MCR-HTC |
| **13492.** | 243486 | Shapley, Storm | 8:20-cv-90641-MCR-HTC |
| **13493.** | 429732 | Shay, Patrick | 9:23-cv-06414-MCR-HTC |
| **13494.** | 429663 | Sherman, Jeremiah J. | 9:23-cv-06406-MCR-HTC |
| **13495.** | 260023 | Shoben, Daryl | 9:20-cv-15850-MCR-HTC |
| **13496.** | 260026 | Smith, Andre | 9:20-cv-15853-MCR-HTC |
| **13497.** | 270374 | Terrell, Trinity | 9:20-cv-12931-MCR-HTC |
| **13498.** | 405131 | Torregrosa, Richard James | 3:23-cv-21653-MCR-HTC |
| **13499.** | 29209 | Vaughn, Antwain | 7:20-cv-45229-MCR-HTC |

| | | | |
|---|---|---|---|
| **13500.** | 333619 | Vincent, Kendell | 7:21-cv-54142-MCR-HTC |
| **13501.** | 258605 | Walden, Kevin | 9:20-cv-02916-MCR-HTC |
| **13502.** | 291240 | Warren, Preston | 7:21-cv-12697-MCR-HTC |
| **13503.** | 276666 | Watson, Richard | 7:21-cv-04816-MCR-HTC |
| **13504.** | 413488 | Webb, Dustin K. | 9:23-cv-01778-MCR-HTC |
| **13505.** | 276669 | Wilkinson, William | 7:21-cv-04819-MCR-HTC |
| **13506.** | 404806 | Williams, Bobby | 3:23-cv-21281-MCR-HTC |
| **13507.** | 224458 | Wilson, George | 9:20-cv-15315-MCR-HTC |
| **13508.** | 429865 | Wright, David | 7:23-cv-04253-MCR-HTC |
| **13509.** | 410659 | Yoas, Robert | 7:23-cv-01484-MCR-HTC |
| **13510.** | 29231 | Zia, Ahmed | 7:20-cv-47533-MCR-HTC |
| **13511.** | 308318 | Alatalo, Erick | 7:21-cv-26983-MCR-HTC |
| **13512.** | 127922 | Alexander, Cameron | 8:20-cv-20047-MCR-HTC |
| **13513.** | 127924 | Alexander, Candice | 8:20-cv-20054-MCR-HTC |
| **13514.** | 404290 | Allen, Precious | 3:23-cv-21664-MCR-HTC |
| **13515.** | 354595 | Anderson, Dshawn | 3:21-cv-03878-MCR-HTC |
| **13516.** | 329509 | Arbo-Smith, Jessica | 7:21-cv-49258-MCR-HTC |
| **13517.** | 194247 | Arfaras, Addison | 8:20-cv-28881-MCR-HTC |
| **13518.** | 157234 | Baldwin, Joshua | 8:20-cv-18963-MCR-HTC |
| **13519.** | 146062 | Barnes, Walter | 8:20-cv-18886-MCR-HTC |
| **13520.** | 244759 | Barrie, Abdul | 8:20-cv-92592-MCR-HTC |
| **13521.** | 302613 | Bates, David | 7:21-cv-21382-MCR-HTC |
| **13522.** | 317670 | Bearden, Phillip | 7:21-cv-35588-MCR-HTC |
| **13523.** | 244730 | Bell, Jerry | 8:20-cv-92545-MCR-HTC |
| **13524.** | 344857 | Bell, Joshua | 7:21-cv-66993-MCR-HTC |
| **13525.** | 279833 | Benoit, James | 9:20-cv-20072-MCR-HTC |
| **13526.** | 175164 | Berkowitz, Matthew | 8:20-cv-19859-MCR-HTC |
| **13527.** | 329505 | Billiot, Gaje | 7:21-cv-49250-MCR-HTC |
| **13528.** | 308312 | Black, Kerisha | 7:21-cv-26977-MCR-HTC |
| **13529.** | 244751 | Blanchard, Jeremy | 8:20-cv-92584-MCR-HTC |
| **13530.** | 280764 | Bland, Jemill | 7:21-cv-03752-MCR-HTC |
| **13531.** | 344858 | Blasengame, Bret | 7:21-cv-66995-MCR-HTC |
| **13532.** | 363531 | Blue, Delawrence | 3:22-cv-10132-MCR-HTC |
| **13533.** | 405296 | Bolden, Christopher | 3:23-cv-22078-MCR-HTC |
| **13534.** | 317560 | Bonner, Brittany | 7:21-cv-34572-MCR-HTC |
| **13535.** | 127848 | Boyd, Anthony | 8:20-cv-19600-MCR-HTC |
| **13536.** | 127817 | Brabham, Albert | 8:20-cv-19468-MCR-HTC |
| **13537.** | 317538 | Bradley, Alexis | 7:21-cv-34524-MCR-HTC |
| **13538.** | 128613 | Brady, Thomas | 8:20-cv-18789-MCR-HTC |
| **13539.** | 269823 | Brandon, Latrina | 9:20-cv-12680-MCR-HTC |
| **13540.** | 293668 | Branton, James | 7:21-cv-13095-MCR-HTC |
| **13541.** | 188881 | Brockmeyer, Brian | 8:20-cv-21703-MCR-HTC |
| **13542.** | 344859 | Brooks, Christopher | 7:21-cv-66998-MCR-HTC |
| **13543.** | 179957 | Brown, Carlen | 8:20-cv-20548-MCR-HTC |
| **13544.** | 127956 | Brown, Christopher | 8:20-cv-20181-MCR-HTC |

| | | | |
|---|---|---|---|
| **13545.** | 128497 | Browning, Richard | 8:20-cv-18222-MCR-HTC |
| **13546.** | 354604 | Bruder, Todd | 3:21-cv-03917-MCR-HTC |
| **13547.** | 405303 | Bryant, Amanda | 3:23-cv-22082-MCR-HTC |
| **13548.** | 317650 | Bulkley, Lisa | 7:21-cv-35546-MCR-HTC |
| **13549.** | 363543 | Burns, Allen | 3:22-cv-10371-MCR-HTC |
| **13550.** | 404340 | Burns, Kenon | 3:23-cv-21701-MCR-HTC |
| **13551.** | 191974 | Burress, Brian | 8:20-cv-54379-MCR-HTC |
| **13552.** | 128429 | Calloway, Mickey | 8:20-cv-17965-MCR-HTC |
| **13553.** | 194252 | Cameron, David | 8:20-cv-28899-MCR-HTC |
| **13554.** | 128278 | Capone, Joseph | 8:20-cv-17387-MCR-HTC |
| **13555.** | 191976 | Carrothers, Joshua | 8:20-cv-54387-MCR-HTC |
| **13556.** | 293673 | Casarez, Vincenta | 7:21-cv-13100-MCR-HTC |
| **13557.** | 329417 | Catanzaro, Jory | 7:21-cv-49070-MCR-HTC |
| **13558.** | 244796 | Celenie, Anthony | 8:20-cv-92628-MCR-HTC |
| **13559.** | 127861 | Clayton, Autumn | 8:20-cv-19658-MCR-HTC |
| **13560.** | 128642 | Clubine, Tucker | 8:20-cv-18865-MCR-HTC |
| **13561.** | 354612 | Cobb, Courtney | 3:21-cv-03931-MCR-HTC |
| **13562.** | 213272 | Cochran, Typhis | 8:20-cv-60177-MCR-HTC |
| **13563.** | 263593 | Colvard, Jennifer | 9:20-cv-08015-MCR-HTC |
| **13564.** | 308334 | Cook, Kendra | 7:21-cv-26999-MCR-HTC |
| **13565.** | 363552 | Cooke, Vattell | 3:22-cv-10429-MCR-HTC |
| **13566.** | 128513 | Cooper, Robert | 8:20-cv-18285-MCR-HTC |
| **13567.** | 145387 | Cope, Zachary | 8:20-cv-18874-MCR-HTC |
| **13568.** | 214718 | Cortez, David | 8:20-cv-60689-MCR-HTC |
| **13569.** | 217360 | Cross, Darius | 8:20-cv-60776-MCR-HTC |
| **13570.** | 354619 | Cunningham, John | 3:21-cv-03956-MCR-HTC |
| **13571.** | 344939 | Darrington, Daleth | 7:21-cv-63600-MCR-HTC |
| **13572.** | 329469 | Davis, Avery | 7:21-cv-49176-MCR-HTC |
| **13573.** | 180075 | Dennis, Sedarius | 8:20-cv-20610-MCR-HTC |
| **13574.** | 344867 | Dewberry, Jamaal | 7:21-cv-67015-MCR-HTC |
| **13575.** | 329436 | Diaz, Anthony | 7:21-cv-49109-MCR-HTC |
| **13576.** | 194257 | Dixon, Terrance | 8:20-cv-28918-MCR-HTC |
| **13577.** | 404278 | Donaldson, Janee | 3:23-cv-21725-MCR-HTC |
| **13578.** | 128498 | Dormer, Richard | 8:20-cv-18225-MCR-HTC |
| **13579.** | 128272 | Dudley, Jonathon | 8:20-cv-17376-MCR-HTC |
| **13580.** | 212936 | Eadline, Ashley | 8:20-cv-59731-MCR-HTC |
| **13581.** | 191982 | Ealey, Asiatic | 8:20-cv-54409-MCR-HTC |
| **13582.** | 244731 | Edwards, Jadarius | 8:20-cv-92547-MCR-HTC |
| **13583.** | 244792 | Elam, Lekevia | 8:20-cv-92624-MCR-HTC |
| **13584.** | 317580 | Elliot, Dakota | 7:21-cv-34614-MCR-HTC |
| **13585.** | 214721 | Estes, Paul | 8:20-cv-60698-MCR-HTC |
| **13586.** | 156334 | Fierro, Steve | 8:20-cv-18922-MCR-HTC |
| **13587.** | 188876 | Floyd, William | 8:20-cv-21686-MCR-HTC |
| **13588.** | 128168 | Fongers, James | 8:20-cv-20476-MCR-HTC |
| **13589.** | 317593 | Ford, Dominique | 7:21-cv-35186-MCR-HTC |

| | | | |
|---|---|---|---|
| **13590.** | 128559 | Foster, Shawn | 8:20-cv-18451-MCR-HTC |
| **13591.** | 293635 | Fowlkes, Joseph | 7:21-cv-13062-MCR-HTC |
| **13592.** | 197323 | Franks, Carlis | 8:20-cv-60195-MCR-HTC |
| **13593.** | 128194 | Garstka, Jason | 8:20-cv-17256-MCR-HTC |
| **13594.** | 164975 | Gilbert, Keith | 8:20-cv-19252-MCR-HTC |
| **13595.** | 280798 | Gilmore, David | 7:21-cv-03821-MCR-HTC |
| **13596.** | 279808 | Gilmour, Steven | 9:20-cv-20019-MCR-HTC |
| **13597.** | 405205 | Gomez, Arturo | 3:23-cv-22099-MCR-HTC |
| **13598.** | 291262 | Gomez, Samuel | 7:21-cv-10879-MCR-HTC |
| **13599.** | 317644 | Green, Lamar | 7:21-cv-35533-MCR-HTC |
| **13600.** | 317634 | Hagans, Keishaun | 7:21-cv-35227-MCR-HTC |
| **13601.** | 238502 | Hall, Clarence | 8:20-cv-86422-MCR-HTC |
| **13602.** | 244781 | Harris, Jasmine | 8:20-cv-92614-MCR-HTC |
| **13603.** | 212992 | Harris, Klaus | 8:20-cv-59923-MCR-HTC |
| **13604.** | 382946 | Hartman, Andrew | 3:23-cv-03715-MCR-HTC |
| **13605.** | 344931 | Haskew, Emily | 7:21-cv-63584-MCR-HTC |
| **13606.** | 210646 | Hatten, Alesia | 8:20-cv-60503-MCR-HTC |
| **13607.** | 302665 | Haynes, Larry | 7:21-cv-21434-MCR-HTC |
| **13608.** | 175166 | Herke, Michael | 8:20-cv-19867-MCR-HTC |
| **13609.** | 128549 | Herring, Scott | 8:20-cv-18408-MCR-HTC |
| **13610.** | 333784 | Herron, Casey | 7:21-cv-52929-MCR-HTC |
| **13611.** | 302609 | Higgins, Daquan | 7:21-cv-21378-MCR-HTC |
| **13612.** | 344922 | Hill, Davin | 7:21-cv-63566-MCR-HTC |
| **13613.** | 269833 | Himes, Daniel | 9:20-cv-12690-MCR-HTC |
| **13614.** | 363589 | Hirniak, George | 3:22-cv-24251-MCR-HTC |
| **13615.** | 260044 | Hiser, Shilah | 9:20-cv-01716-MCR-HTC |
| **13616.** | 258383 | Hodges, Consuello | 9:20-cv-01658-MCR-HTC |
| **13617.** | 244713 | Holland, Aliyah | 8:20-cv-92510-MCR-HTC |
| **13618.** | 260046 | Holliday, Trequeon | 9:20-cv-01718-MCR-HTC |
| **13619.** | 363592 | Horace, James | 3:22-cv-24255-MCR-HTC |
| **13620.** | 127829 | Howard, Alton | 8:20-cv-19521-MCR-HTC |
| **13621.** | 244727 | Howard, Demontay | 8:20-cv-92539-MCR-HTC |
| **13622.** | 175170 | Huerta, Aracely | 8:20-cv-19883-MCR-HTC |
| **13623.** | 210670 | Hughes, Jazmine | 8:20-cv-60580-MCR-HTC |
| **13624.** | 128489 | Hutcherson, Rashard | 8:20-cv-18191-MCR-HTC |
| **13625.** | 302721 | Jacobs, Vanessa | 7:21-cv-21489-MCR-HTC |
| **13626.** | 302681 | Jacobsen, Nicholas | 7:21-cv-21450-MCR-HTC |
| **13627.** | 405403 | Jacques, Jeffrey | 3:23-cv-22147-MCR-HTC |
| **13628.** | 317639 | Jenkins, Keondre | 7:21-cv-35232-MCR-HTC |
| **13629.** | 329484 | Jenkins, Matthew | 7:21-cv-49206-MCR-HTC |
| **13630.** | 204028 | Johnson, Apryl | 8:20-cv-60468-MCR-HTC |
| **13631.** | 128335 | Johnson, Kevin | 8:20-cv-17538-MCR-HTC |
| **13632.** | 128539 | Jones, Ryan | 8:20-cv-18375-MCR-HTC |
| **13633.** | 204034 | Jorgenson, Stephanie | 8:20-cv-60482-MCR-HTC |
| **13634.** | 204029 | Karl, Kristopher | 8:20-cv-67422-MCR-HTC |

| | | | |
|---|---|---|---|
| **13635.** | 210652 | Keene, Casey | 8:20-cv-60522-MCR-HTC |
| **13636.** | 302580 | Key, Alfralisa | 7:21-cv-21349-MCR-HTC |
| **13637.** | 308349 | Keys, Jeremy | 7:21-cv-27014-MCR-HTC |
| **13638.** | 128440 | Kibby, Myles | 8:20-cv-18001-MCR-HTC |
| **13639.** | 194261 | King, Michael | 8:20-cv-28933-MCR-HTC |
| **13640.** | 317594 | Kirkly, Donald | 7:21-cv-35187-MCR-HTC |
| **13641.** | 302578 | Klein, Alan | 7:21-cv-21347-MCR-HTC |
| **13642.** | 317578 | Kocka, Craig | 7:21-cv-34610-MCR-HTC |
| **13643.** | 291285 | Kohler, Arian | 7:21-cv-10902-MCR-HTC |
| **13644.** | 210683 | Kuykendall, Bronshea | 8:20-cv-60629-MCR-HTC |
| **13645.** | 308336 | Lakes, Akeya | 7:21-cv-27001-MCR-HTC |
| **13646.** | 192002 | Lambert, Fard | 8:20-cv-54482-MCR-HTC |
| **13647.** | 213282 | Lambert, Jecory | 8:20-cv-60223-MCR-HTC |
| **13648.** | 155954 | Lamothe, Anthony | 8:20-cv-18913-MCR-HTC |
| **13649.** | 329462 | Lanier, Kory | 7:21-cv-49162-MCR-HTC |
| **13650.** | 317677 | Lara, Robert | 7:21-cv-35604-MCR-HTC |
| **13651.** | 194265 | Lay, Nathan | 8:20-cv-28948-MCR-HTC |
| **13652.** | 280789 | Layland, Sherline | 7:21-cv-03803-MCR-HTC |
| **13653.** | 213026 | Lee, Steven | 8:20-cv-60052-MCR-HTC |
| **13654.** | 302711 | Lewis-Palmer, Stefanie | 7:21-cv-21479-MCR-HTC |
| **13655.** | 175126 | Lifsey, James | 8:20-cv-19567-MCR-HTC |
| **13656.** | 293628 | Limas, Domenic | 7:21-cv-13055-MCR-HTC |
| **13657.** | 160325 | Long, Tenisha | 8:20-cv-19027-MCR-HTC |
| **13658.** | 302699 | Lopez, Saul | 7:21-cv-21467-MCR-HTC |
| **13659.** | 212950 | Lytle, Darnell | 8:20-cv-59784-MCR-HTC |
| **13660.** | 302602 | Madkins, Chase | 7:21-cv-21371-MCR-HTC |
| **13661.** | 279828 | Mallory, Kiah | 3:22-cv-06932-MCR-HTC |
| **13662.** | 263586 | Martin, Jeffrey | 9:20-cv-08008-MCR-HTC |
| **13663.** | 128004 | Martinez, Daniel | 8:20-cv-20361-MCR-HTC |
| **13664.** | 192007 | Masingo, Brad | 8:20-cv-54648-MCR-HTC |
| **13665.** | 128057 | Mayes, Deshundrick | 8:20-cv-20250-MCR-HTC |
| **13666.** | 128637 | Mccall, Trisheena | 8:20-cv-18860-MCR-HTC |
| **13667.** | 324936 | Mccallister, Stephen | 7:21-cv-44268-MCR-HTC |
| **13668.** | 363625 | Mcknight, Eric | 3:22-cv-24294-MCR-HTC |
| **13669.** | 155957 | Metcalf, Daniel | 8:20-cv-18916-MCR-HTC |
| **13670.** | 128037 | Michel, Debbijean | 8:20-cv-20179-MCR-HTC |
| **13671.** | 128632 | Miller, Tracy | 8:20-cv-18855-MCR-HTC |
| **13672.** | 255255 | Mitchell, Tashanda | 9:20-cv-01301-MCR-HTC |
| **13673.** | 179942 | Mohr, Amy | 8:20-cv-20539-MCR-HTC |
| **13674.** | 128247 | Monagle, John | 8:20-cv-17334-MCR-HTC |
| **13675.** | 273862 | Money, Alexander | 9:20-cv-16125-MCR-HTC |
| **13676.** | 354658 | Montesdeoca, Hugo | 3:21-cv-04119-MCR-HTC |
| **13677.** | 269803 | Moreno, Michael | 9:20-cv-12660-MCR-HTC |
| **13678.** | 255226 | Moses, Kenneth | 9:20-cv-00798-MCR-HTC |
| **13679.** | 224474 | Moses, Tony | 8:20-cv-68099-MCR-HTC |

| | | | |
|---|---|---|---|
| **13680.** | 354661 | Murdock, Jawayne | 3:21-cv-04063-MCR-HTC |
| **13681.** | 128070 | Murphree, Douglas | 8:20-cv-20293-MCR-HTC |
| **13682.** | 269849 | Mushatt, Ukila | 9:20-cv-12706-MCR-HTC |
| **13683.** | 127919 | Nailor, Calvin | 8:20-cv-20036-MCR-HTC |
| **13684.** | 350645 | Napoleon, Octavia | 3:21-cv-01471-MCR-HTC |
| **13685.** | 269848 | Natson, Johnathan | 9:20-cv-12705-MCR-HTC |
| **13686.** | 180091 | Newsom, William | 8:20-cv-20622-MCR-HTC |
| **13687.** | 354662 | Nicholaou, Joy | 3:21-cv-04064-MCR-HTC |
| **13688.** | 280809 | Norton, Norman | 7:21-cv-03844-MCR-HTC |
| **13689.** | 354665 | Oden, Russell | 3:21-cv-04127-MCR-HTC |
| **13690.** | 354666 | Ogdon, Stephanie | 3:21-cv-04128-MCR-HTC |
| **13691.** | 302680 | Oliver, Morgan | 7:21-cv-21449-MCR-HTC |
| **13692.** | 269829 | Oluyemisi, Simisola | 9:20-cv-12686-MCR-HTC |
| **13693.** | 355489 | Orr, Crystal | 3:21-cv-04070-MCR-HTC |
| **13694.** | 351447 | Ortiz, Jacob | 3:21-cv-02146-MCR-HTC |
| **13695.** | 308337 | Pace, Charles | 7:21-cv-27002-MCR-HTC |
| **13696.** | 269847 | Palmer, Chankya | 9:20-cv-12704-MCR-HTC |
| **13697.** | 302588 | Passard, Anton | 7:21-cv-21357-MCR-HTC |
| **13698.** | 273892 | Pemberton, Najuma | 9:20-cv-16192-MCR-HTC |
| **13699.** | 188880 | Perez, Anika | 8:20-cv-21699-MCR-HTC |
| **13700.** | 244812 | Perez, Daniel | 8:20-cv-92644-MCR-HTC |
| **13701.** | 354676 | Phillips, Maura | 3:21-cv-04224-MCR-HTC |
| **13702.** | 255209 | Pitts, James | 9:20-cv-00765-MCR-HTC |
| **13703.** | 260052 | Polk, Bryan | 9:20-cv-01724-MCR-HTC |
| **13704.** | 329491 | Polk, Elton | 7:21-cv-49221-MCR-HTC |
| **13705.** | 128417 | Posey, Michael | 8:20-cv-17933-MCR-HTC |
| **13706.** | 329517 | Prayer, Pierre | 7:21-cv-49274-MCR-HTC |
| **13707.** | 363656 | Pridmore, Jay | 3:22-cv-24345-MCR-HTC |
| **13708.** | 279826 | Quezada, Joselino | 9:20-cv-20059-MCR-HTC |
| **13709.** | 244716 | Raboteau, Tal | 8:20-cv-92516-MCR-HTC |
| **13710.** | 244740 | Radke, Natanael | 8:20-cv-92565-MCR-HTC |
| **13711.** | 128074 | Ray, Dustin | 8:20-cv-20304-MCR-HTC |
| **13712.** | 128201 | Ray, Jason | 8:20-cv-17263-MCR-HTC |
| **13713.** | 344891 | Renteria, Felix | 7:21-cv-67066-MCR-HTC |
| **13714.** | 255263 | Reyes-Melendez, Xavier | 9:20-cv-01309-MCR-HTC |
| **13715.** | 204007 | Richardson, Eugene | 8:20-cv-60405-MCR-HTC |
| **13716.** | 404298 | Richter, Dennis | 3:23-cv-21987-MCR-HTC |
| **13717.** | 128433 | Riggle, Mike | 8:20-cv-17976-MCR-HTC |
| **13718.** | 308351 | Rivero, Raphael | 7:21-cv-27016-MCR-HTC |
| **13719.** | 405446 | Rivers, Marcus | 3:23-cv-22254-MCR-HTC |
| **13720.** | 175120 | Robinson, Indie | 8:20-cv-19538-MCR-HTC |
| **13721.** | 329444 | Robinson, Theresa | 7:21-cv-49125-MCR-HTC |
| **13722.** | 192027 | Rodriguez, Sarah | 8:20-cv-54688-MCR-HTC |
| **13723.** | 354686 | Rogers, Lawrence | 3:21-cv-04282-MCR-HTC |
| **13724.** | 308338 | Rogers, William | 7:21-cv-27003-MCR-HTC |

| | | | |
|---|---|---|---|
| **13725.** | 308361 | Roy, Darius | 7:21-cv-27026-MCR-HTC |
| **13726.** | 128332 | Ruffin, Kerry | 8:20-cv-17529-MCR-HTC |
| **13727.** | 302649 | Rushing, John | 7:21-cv-21418-MCR-HTC |
| **13728.** | 302717 | Salmon, Tkeisha | 7:21-cv-21485-MCR-HTC |
| **13729.** | 382981 | Sanchez, Edwin | 3:23-cv-03700-MCR-HTC |
| **13730.** | 302652 | Sanders, Joseph | 7:21-cv-21421-MCR-HTC |
| **13731.** | 317655 | Sanders, Matthew | 3:23-cv-12452-MCR-HTC |
| **13732.** | 238522 | Sandoval, Grace | 3:22-cv-06778-MCR-HTC |
| **13733.** | 128506 | Santiago, Rick | 8:20-cv-18257-MCR-HTC |
| **13734.** | 255201 | Scott, Gregory | 9:20-cv-00749-MCR-HTC |
| **13735.** | 213010 | Seymore, Nolen | 8:20-cv-59985-MCR-HTC |
| **13736.** | 363677 | Sims, Justin | 3:22-cv-24387-MCR-HTC |
| **13737.** | 128327 | Sims, Kenneth | 8:20-cv-17515-MCR-HTC |
| **13738.** | 269822 | Sims, Michael | 9:20-cv-12679-MCR-HTC |
| **13739.** | 317536 | Smith, Adrianne | 7:21-cv-34520-MCR-HTC |
| **13740.** | 212948 | Smith, Daniel | 8:20-cv-59775-MCR-HTC |
| **13741.** | 192031 | Smith, Shane | 8:20-cv-54697-MCR-HTC |
| **13742.** | 263590 | Spear, Matthew | 9:20-cv-08012-MCR-HTC |
| **13743.** | 128522 | Speer, Robert | 8:20-cv-18314-MCR-HTC |
| **13744.** | 363679 | Spellman, Raquia | 3:22-cv-24389-MCR-HTC |
| **13745.** | 212951 | Stanleyvercher, Darren | 8:20-cv-59788-MCR-HTC |
| **13746.** | 260059 | Stevenson, Edward | 9:20-cv-01731-MCR-HTC |
| **13747.** | 302693 | Stewart, Robert | 7:21-cv-21462-MCR-HTC |
| **13748.** | 324951 | Stofford, Marques | 7:21-cv-44283-MCR-HTC |
| **13749.** | 263584 | Stutson, Latisha | 9:20-cv-08006-MCR-HTC |
| **13750.** | 128063 | Suarez, Dexter | 8:20-cv-20271-MCR-HTC |
| **13751.** | 179972 | Sumerlin, Dexter | 8:20-cv-20557-MCR-HTC |
| **13752.** | 302638 | Tatem, Javon | 7:21-cv-21407-MCR-HTC |
| **13753.** | 344895 | Thomas, Garrett | 7:21-cv-67074-MCR-HTC |
| **13754.** | 255242 | Thomas, Michael | 9:20-cv-01289-MCR-HTC |
| **13755.** | 363690 | Tidwell, Curry | 3:22-cv-24399-MCR-HTC |
| **13756.** | 293660 | Tolbert, Bryant | 7:21-cv-13087-MCR-HTC |
| **13757.** | 255213 | Torgerson, Jennifer | 9:20-cv-00773-MCR-HTC |
| **13758.** | 127997 | Trottie, Cynthia | 8:20-cv-20335-MCR-HTC |
| **13759.** | 329495 | Turner, Jeromy | 7:21-cv-49229-MCR-HTC |
| **13760.** | 128319 | Turner, Kelly | 8:20-cv-17496-MCR-HTC |
| **13761.** | 293621 | Tyson, Antonio | 7:21-cv-13048-MCR-HTC |
| **13762.** | 192042 | Vida, Taylor | 8:20-cv-54719-MCR-HTC |
| **13763.** | 363693 | Vrabely, Alex | 3:22-cv-24402-MCR-HTC |
| **13764.** | 344900 | Wagner, Corey | 7:21-cv-67085-MCR-HTC |
| **13765.** | 157323 | Walker, Anthony | 8:20-cv-18971-MCR-HTC |
| **13766.** | 317549 | Walker, Ashhton | 7:21-cv-34548-MCR-HTC |
| **13767.** | 333791 | Walker, Latora | 7:21-cv-52936-MCR-HTC |
| **13768.** | 344914 | Wallace, James | 7:21-cv-63550-MCR-HTC |
| **13769.** | 329455 | Wallace, Xavier | 7:21-cv-49148-MCR-HTC |

| | | | |
|---|---|---|---|
| **13770.** | 128017 | Washington, Darrell | 8:20-cv-20400-MCR-HTC |
| **13771.** | 363702 | Wesley, Tiffany | 3:22-cv-24411-MCR-HTC |
| **13772.** | 354702 | West, Lelah | 3:21-cv-04174-MCR-HTC |
| **13773.** | 214743 | Wheeler, Clint | 8:20-cv-60747-MCR-HTC |
| **13774.** | 210673 | Whipple, Steve | 8:20-cv-60592-MCR-HTC |
| **13775.** | 404358 | White, Hunter | 3:23-cv-22051-MCR-HTC |
| **13776.** | 405299 | White, Mario | 3:23-cv-22132-MCR-HTC |
| **13777.** | 280813 | Whitfield, Keishawn | 7:21-cv-03851-MCR-HTC |
| **13778.** | 255214 | Wilkinson, Jessica | 9:20-cv-00775-MCR-HTC |
| **13779.** | 217328 | Williams, Breauna | 8:20-cv-60771-MCR-HTC |
| **13780.** | 128067 | Williams, Donald | 8:20-cv-20284-MCR-HTC |
| **13781.** | 302657 | Williams, Keith | 7:21-cv-21426-MCR-HTC |
| **13782.** | 363709 | Williams, Marquis | 3:22-cv-24419-MCR-HTC |
| **13783.** | 128601 | Williams, Tanya | 8:20-cv-18763-MCR-HTC |
| **13784.** | 293687 | Williams, Tevin | 7:21-cv-13114-MCR-HTC |
| **13785.** | 128257 | Williamson, John | 7:20-cv-30081-MCR-HTC |
| **13786.** | 197354 | Wills, Edmond | 8:20-cv-60236-MCR-HTC |
| **13787.** | 238533 | Wojcik, Robert | 8:20-cv-86496-MCR-HTC |
| **13788.** | 344913 | Wolfe, Tiffany | 7:21-cv-63548-MCR-HTC |
| **13789.** | 148436 | Wolfe, Wendy | 8:20-cv-18905-MCR-HTC |
| **13790.** | 354709 | Woods, Lauren | 3:21-cv-04429-MCR-HTC |
| **13791.** | 255244 | Wooton, Morgan | 9:20-cv-01291-MCR-HTC |
| **13792.** | 204022 | Wrenn, Anthony | 8:20-cv-60451-MCR-HTC |
| **13793.** | 354710 | Wright, Nolan | 3:21-cv-04431-MCR-HTC |
| **13794.** | 212960 | Young, Ell | 8:20-cv-59822-MCR-HTC |
| **13795.** | 164993 | Zapata, Ramiro | 8:20-cv-19290-MCR-HTC |
| **13796.** | 357427 | Ansohn, Richard | 3:22-cv-02318-MCR-HTC |
| **13797.** | 169496 | Aristy, Daniel | 8:20-cv-18387-MCR-HTC |
| **13798.** | 190783 | Barnes, Kenneth | 8:20-cv-60273-MCR-HTC |
| **13799.** | 190811 | Begay, Lacarlene | 8:20-cv-61082-MCR-HTC |
| **13800.** | 357422 | Boyer, Amber | 3:22-cv-02106-MCR-HTC |
| **13801.** | 362937 | Brock, Charles | 3:22-cv-08057-MCR-HTC |
| **13802.** | 357904 | Bryson, Leonard | 3:22-cv-02380-MCR-HTC |
| **13803.** | 178013 | Darnell, Joseph | 3:22-cv-06320-MCR-HTC |
| **13804.** | 169515 | Deegear, Nicholas | 8:20-cv-18457-MCR-HTC |
| **13805.** | 360993 | Forester, Sidney | 3:22-cv-08372-MCR-HTC |
| **13806.** | 169521 | Gomez, Katherine | 8:20-cv-18477-MCR-HTC |
| **13807.** | 178018 | Harris, Juliana | 3:22-cv-06311-MCR-HTC |
| **13808.** | 357418 | Hon, Morgan | 3:22-cv-01787-MCR-HTC |
| **13809.** | 169525 | Inda, Freddy | 8:20-cv-18489-MCR-HTC |
| **13810.** | 360995 | Jackson, Kallen | 3:22-cv-08383-MCR-HTC |
| **13811.** | 252950 | Jones, Justin | 8:20-cv-98251-MCR-HTC |
| **13812.** | 360022 | Mcintosh, Jason | 3:22-cv-04136-MCR-HTC |
| **13813.** | 357884 | Menteshashvili, Vazha | 3:22-cv-04191-MCR-HTC |
| **13814.** | 357421 | Michael, Ron | 3:22-cv-03021-MCR-HTC |

| | | | |
|---|---|---|---|
| **13815.** | 173016 | Moore, Jason | 8:20-cv-18645-MCR-HTC |
| **13816.** | 178027 | Moran, Dylan | 8:20-cv-18733-MCR-HTC |
| **13817.** | 169542 | Nephew, Krystal | 3:22-cv-06288-MCR-HTC |
| **13818.** | 169544 | Niese, Timothy | 8:20-cv-18551-MCR-HTC |
| **13819.** | 169546 | Norwell, Matthew | 8:20-cv-18557-MCR-HTC |
| **13820.** | 190814 | Nunez Carmona, Luis | 8:20-cv-61089-MCR-HTC |
| **13821.** | 169549 | Parker, Kannon | 3:22-cv-06231-MCR-HTC |
| **13822.** | 357425 | Parker, Nicholas | 3:22-cv-02300-MCR-HTC |
| **13823.** | 190801 | Peyton, Lloyd | 8:20-cv-61060-MCR-HTC |
| **13824.** | 357426 | Pierson, John | 3:22-cv-02310-MCR-HTC |
| **13825.** | 357883 | Sumbry, Jamoric | 3:22-cv-04180-MCR-HTC |
| **13826.** | 267959 | Timmons, Jason | 9:20-cv-06163-MCR-HTC |
| **13827.** | 357433 | Torres, Jesus | 3:22-cv-02414-MCR-HTC |
| **13828.** | 190807 | Young, Justen | 8:20-cv-61073-MCR-HTC |
| **13829.** | 88522 | Carlisle, Ryan | 8:20-cv-04503-MCR-HTC |
| **13830.** | 88525 | Cowan, Herman | 8:20-cv-04506-MCR-HTC |
| **13831.** | 88532 | Fuller, Lawrence | 8:20-cv-04513-MCR-HTC |
| **13832.** | 88534 | Grose, Michael | 8:20-cv-04515-MCR-HTC |
| **13833.** | 361027 | Banta, Glenn | 3:22-cv-05322-MCR-HTC |
| **13834.** | 361087 | Bennett, Michael | 3:22-cv-05438-MCR-HTC |
| **13835.** | 360140 | Blue, Warren | 3:22-cv-05691-MCR-HTC |
| **13836.** | 382675 | Boyette, John | 3:23-cv-02895-MCR-HTC |
| **13837.** | 359622 | Campbell, Rashaunda | 3:22-cv-03074-MCR-HTC |
| **13838.** | 361209 | Chavarria, Mark | 3:22-cv-05690-MCR-HTC |
| **13839.** | 386671 | Chisolm, Leroy | 3:23-cv-06741-MCR-HTC |
| **13840.** | 359599 | Chung, Il Hyung | 3:22-cv-03656-MCR-HTC |
| **13841.** | 360040 | Daly, Michael | 3:22-cv-05177-MCR-HTC |
| **13842.** | 382703 | Dejesus, Joaquin | 3:23-cv-03188-MCR-HTC |
| **13843.** | 296326 | Dellande, Ashton | 7:21-cv-19881-MCR-HTC |
| **13844.** | 359567 | Franklin, Symone | 3:22-cv-02990-MCR-HTC |
| **13845.** | 382802 | Girardi, Brandon | 3:23-cv-03047-MCR-HTC |
| **13846.** | 361107 | Huddleson, Timothy | 3:22-cv-05508-MCR-HTC |
| **13847.** | 361111 | Jones, Timmothy | 3:22-cv-05850-MCR-HTC |
| **13848.** | 382709 | Nieves, Joel | 3:23-cv-03226-MCR-HTC |
| **13849.** | 359606 | Parsons, James | 3:22-cv-03153-MCR-HTC |
| **13850.** | 382728 | Perez, Eliseo | 3:23-cv-03236-MCR-HTC |
| **13851.** | 382787 | Saffo, Buck | 3:23-cv-03245-MCR-HTC |
| **13852.** | 361109 | Tiano, Samantha | 3:22-cv-05505-MCR-HTC |
| **13853.** | 360120 | Vicente, Nirailda | 3:22-cv-05657-MCR-HTC |
| **13854.** | 359618 | Yniguez, Richard | 3:22-cv-03731-MCR-HTC |
| **13855.** | 55868 | Acevedo, Frank | 7:20-cv-06809-MCR-HTC |
| **13856.** | 55311 | Acevedo, Luis | 7:20-cv-06095-MCR-HTC |
| **13857.** | 56183 | Arnold, Heath | 7:20-cv-07234-MCR-HTC |
| **13858.** | 329568 | Atkins, Kyle | 7:21-cv-50142-MCR-HTC |
| **13859.** | 47229 | Bahe, Jarvis | 7:20-cv-07431-MCR-HTC |

| | | | |
|---|---|---|---|
| **13860.** | 54406 | Baker, Sharon | 7:20-cv-06512-MCR-HTC |
| **13861.** | 58675 | Barreras, Estevan | 7:20-cv-10576-MCR-HTC |
| **13862.** | 58465 | Barton, Courtney | 7:20-cv-11347-MCR-HTC |
| **13863.** | 59785 | Bence, Brian | 7:20-cv-09334-MCR-HTC |
| **13864.** | 59155 | Bennett, Kevin | 7:20-cv-10598-MCR-HTC |
| **13865.** | 308490 | Bertrand, Kyle | 7:21-cv-26641-MCR-HTC |
| **13866.** | 57593 | Bible, Alaina | 7:20-cv-10816-MCR-HTC |
| **13867.** | 58583 | Byrne, Christina | 8:20-cv-27234-MCR-HTC |
| **13868.** | 58858 | Camp, Andrew | 7:20-cv-11313-MCR-HTC |
| **13869.** | 352584 | Cantoni, Jason | 3:21-cv-02306-MCR-HTC |
| **13870.** | 323674 | Clifton, David | 7:21-cv-38843-MCR-HTC |
| **13871.** | 53794 | Copeland, Paul | 7:20-cv-05415-MCR-HTC |
| **13872.** | 301084 | Daniels, Asa | 7:21-cv-20979-MCR-HTC |
| **13873.** | 57127 | Dare, Kevin | 7:20-cv-10390-MCR-HTC |
| **13874.** | 47758 | Davis, Lindsay | 7:20-cv-08249-MCR-HTC |
| **13875.** | 260079 | Dickson, Jojo | 9:20-cv-01748-MCR-HTC |
| **13876.** | 56628 | Dixon, Rico | 7:20-cv-07758-MCR-HTC |
| **13877.** | 247980 | Duffee, Brandon | 8:20-cv-91582-MCR-HTC |
| **13878.** | 55430 | Eastman, Jason | 7:20-cv-06092-MCR-HTC |
| **13879.** | 54878 | Eng, Jenifer | 8:20-cv-26996-MCR-HTC |
| **13880.** | 54590 | Engan, Greg | 7:20-cv-06667-MCR-HTC |
| **13881.** | 329549 | Evans, Jason | 7:21-cv-50107-MCR-HTC |
| **13882.** | 47802 | Favela, Christine | 7:20-cv-76222-MCR-HTC |
| **13883.** | 266203 | Flores, Joseph | 9:20-cv-06820-MCR-HTC |
| **13884.** | 58925 | Gambrill, Linda | 7:20-cv-11512-MCR-HTC |
| **13885.** | 248990 | Garcia, Domonic | 8:20-cv-92056-MCR-HTC |
| **13886.** | 59037 | Garcia, Troy | 7:20-cv-13856-MCR-HTC |
| **13887.** | 57228 | Gardner, Brock | 7:20-cv-10280-MCR-HTC |
| **13888.** | 56404 | Garrett Lemos, Briana | 7:20-cv-07410-MCR-HTC |
| **13889.** | 55380 | Gay, Makerrian | 7:20-cv-05998-MCR-HTC |
| **13890.** | 329599 | Geise, Scott | 7:21-cv-50199-MCR-HTC |
| **13891.** | 58253 | Giambrone, Nicholas | 7:20-cv-10170-MCR-HTC |
| **13892.** | 277101 | Giles, Lamontreal | 9:20-cv-18052-MCR-HTC |
| **13893.** | 56461 | Glass, Richard | 7:20-cv-07513-MCR-HTC |
| **13894.** | 192114 | Gonzales, Dustin | 8:20-cv-26897-MCR-HTC |
| **13895.** | 208157 | Gonzalez, Devin | 8:20-cv-52839-MCR-HTC |
| **13896.** | 47859 | Goodine, Schneque | 7:20-cv-64854-MCR-HTC |
| **13897.** | 177783 | Goodwin, Joseph | 7:20-cv-80709-MCR-HTC |
| **13898.** | 329771 | Gorongayin, Cyril | 7:21-cv-50442-MCR-HTC |
| **13899.** | 56823 | Gottschamer, Annie | 7:20-cv-07904-MCR-HTC |
| **13900.** | 330147 | Gregory, Devon | 7:21-cv-47066-MCR-HTC |
| **13901.** | 301012 | Griffin, Jesse | 7:21-cv-20921-MCR-HTC |
| **13902.** | 282865 | Grone, Matthew | 7:21-cv-04951-MCR-HTC |
| **13903.** | 59212 | Guidry, Cody | 7:20-cv-10759-MCR-HTC |
| **13904.** | 192117 | Hackett, Gary | 8:20-cv-26909-MCR-HTC |

| | | | |
|---|---|---|---|
| **13905.** | 311231 | Hammons, Brett | 7:21-cv-31032-MCR-HTC |
| **13906.** | 56158 | Hansen, David | 7:20-cv-07201-MCR-HTC |
| **13907.** | 247984 | Hardin, Bryan | 8:20-cv-91586-MCR-HTC |
| **13908.** | 301028 | Harper, Charlie | 7:21-cv-20933-MCR-HTC |
| **13909.** | 58118 | Harris, Lyarnell | 7:20-cv-09929-MCR-HTC |
| **13910.** | 234636 | Harville, Shana | 8:20-cv-83583-MCR-HTC |
| **13911.** | 47161 | Hassler, Turner | 7:20-cv-07301-MCR-HTC |
| **13912.** | 277097 | Hatch, Aaron | 9:20-cv-18048-MCR-HTC |
| **13913.** | 378868 | Hayes, Matthew | 3:22-cv-24739-MCR-HTC |
| **13914.** | 285553 | Heavilin, Robert | 7:21-cv-04996-MCR-HTC |
| **13915.** | 47469 | Hellerud, David | 7:20-cv-07937-MCR-HTC |
| **13916.** | 248846 | Henderson, Julie | 8:20-cv-91812-MCR-HTC |
| **13917.** | 213113 | Herrst, Jonathan | 8:20-cv-59050-MCR-HTC |
| **13918.** | 329781 | Hiatt, Joshua | 7:21-cv-50460-MCR-HTC |
| **13919.** | 274593 | Hicks, Monte | 9:20-cv-20457-MCR-HTC |
| **13920.** | 208058 | Hinson, Michael | 8:20-cv-53535-MCR-HTC |
| **13921.** | 410125 | Hobbs, Thomas | 9:23-cv-03988-MCR-HTC |
| **13922.** | 56097 | Howard, Jason | 8:20-cv-27077-MCR-HTC |
| **13923.** | 248733 | Hudgison, Bernard | 8:20-cv-91699-MCR-HTC |
| **13924.** | 47926 | Hugie, Benito | 7:20-cv-08356-MCR-HTC |
| **13925.** | 57375 | Johnson, Ebony | 7:20-cv-10540-MCR-HTC |
| **13926.** | 59416 | Johnson, Travis | 7:20-cv-08841-MCR-HTC |
| **13927.** | 348898 | Jones, Brandon | 7:21-cv-65749-MCR-HTC |
| **13928.** | 53915 | Jones, Lance | 7:20-cv-05117-MCR-HTC |
| **13929.** | 57397 | Joyce, Ronnie | 7:20-cv-10609-MCR-HTC |
| **13930.** | 234659 | Kim, Yongyoon | 8:20-cv-83621-MCR-HTC |
| **13931.** | 343627 | Kirkland, Reyn | 7:21-cv-63054-MCR-HTC |
| **13932.** | 58234 | Kuehner, Christopher | 7:20-cv-09967-MCR-HTC |
| **13933.** | 308544 | Lacombe, Daniel | 7:21-cv-26695-MCR-HTC |
| **13934.** | 301061 | Lambert, Christopher | 7:21-cv-20962-MCR-HTC |
| **13935.** | 410160 | Landford, Mathew | 9:23-cv-04024-MCR-HTC |
| **13936.** | 58877 | Lara, Jennifer | 7:20-cv-11410-MCR-HTC |
| **13937.** | 248711 | Larios, Stephanie | 8:20-cv-91677-MCR-HTC |
| **13938.** | 58202 | Lattin, Bryce | 7:20-cv-09918-MCR-HTC |
| **13939.** | 410353 | Lavine, Colin | 9:23-cv-04356-MCR-HTC |
| **13940.** | 55800 | Le, Toan | 7:20-cv-06651-MCR-HTC |
| **13941.** | 56442 | Lester, Timothy | 7:20-cv-07469-MCR-HTC |
| **13942.** | 59150 | Letalu, Siliaivao | 7:20-cv-14111-MCR-HTC |
| **13943.** | 56913 | Lisenby, Marlon | 7:20-cv-08695-MCR-HTC |
| **13944.** | 53805 | Lockhart, Jarvis | 7:20-cv-05423-MCR-HTC |
| **13945.** | 308547 | Lopez, Ismael | 7:21-cv-26698-MCR-HTC |
| **13946.** | 208114 | Lujano, Zachary | 8:20-cv-53739-MCR-HTC |
| **13947.** | 54291 | Magee, Paul | 7:20-cv-06218-MCR-HTC |
| **13948.** | 57308 | Martin, John | 7:20-cv-10364-MCR-HTC |
| **13949.** | 204074 | Matthews, Barbara | 8:20-cv-47913-MCR-HTC |

| | | | |
|---|---|---|---|
| **13950.** | 48058 | Mattingly, Garold | 7:20-cv-08458-MCR-HTC |
| **13951.** | 59636 | Maynard, Bradford | 7:20-cv-09015-MCR-HTC |
| **13952.** | 177988 | Mccline, Carl | 7:20-cv-82791-MCR-HTC |
| **13953.** | 282862 | Mccray, Wilson | 7:21-cv-04948-MCR-HTC |
| **13954.** | 53843 | Mcdonald, John | 7:20-cv-05466-MCR-HTC |
| **13955.** | 177872 | Mcentire, Brandon | 7:20-cv-81010-MCR-HTC |
| **13956.** | 48074 | Mclaurin, Ike | 7:20-cv-64890-MCR-HTC |
| **13957.** | 48080 | Melancon, Daron | 7:20-cv-08470-MCR-HTC |
| **13958.** | 56906 | Mele, John | 7:20-cv-08688-MCR-HTC |
| **13959.** | 329637 | Merced, Frank | 7:21-cv-50272-MCR-HTC |
| **13960.** | 285526 | Mickey, Derek | 7:21-cv-04969-MCR-HTC |
| **13961.** | 58438 | Mitchell, Alex | 7:20-cv-10111-MCR-HTC |
| **13962.** | 213081 | Moore, Shelton | 8:20-cv-58985-MCR-HTC |
| **13963.** | 329645 | Morgan, Brett | 7:21-cv-50287-MCR-HTC |
| **13964.** | 248852 | Morin, Vincent | 8:20-cv-91818-MCR-HTC |
| **13965.** | 54896 | Morrison, Baxter | 7:20-cv-08197-MCR-HTC |
| **13966.** | 54423 | Murta, Joseph | 7:20-cv-06531-MCR-HTC |
| **13967.** | 58211 | Navarro, Elizabeth | 7:20-cv-09930-MCR-HTC |
| **13968.** | 58010 | Nelson, Abraham | 7:20-cv-09320-MCR-HTC |
| **13969.** | 329577 | Oliver, Sharrita | 7:21-cv-50159-MCR-HTC |
| **13970.** | 59611 | Olmos, Steven | 7:20-cv-08975-MCR-HTC |
| **13971.** | 56699 | Olopai, Javier | 7:20-cv-07816-MCR-HTC |
| **13972.** | 329619 | Ortiz, Jose | 7:21-cv-50237-MCR-HTC |
| **13973.** | 54883 | Patrick, Kirk | 7:20-cv-08169-MCR-HTC |
| **13974.** | 54877 | Patterson, Catherline | 7:20-cv-08151-MCR-HTC |
| **13975.** | 59115 | Paul, Daniel | 7:20-cv-13990-MCR-HTC |
| **13976.** | 58778 | Pelkey, Jessica | 7:20-cv-00088-MCR-HTC |
| **13977.** | 219614 | Perkins, Donn | 8:20-cv-60857-MCR-HTC |
| **13978.** | 249017 | Phipps, Akeem | 8:20-cv-92083-MCR-HTC |
| **13979.** | 293715 | Pittman, Ian | 7:21-cv-14103-MCR-HTC |
| **13980.** | 348895 | Pomales, Gammar | 7:21-cv-65771-MCR-HTC |
| **13981.** | 329837 | Powell, Thomas | 7:21-cv-50534-MCR-HTC |
| **13982.** | 59698 | Ramsey, Jubar | 7:20-cv-09154-MCR-HTC |
| **13983.** | 306777 | Ratcliff, Raymond | 7:21-cv-24273-MCR-HTC |
| **13984.** | 306766 | Riban, Michael | 7:21-cv-24000-MCR-HTC |
| **13985.** | 47549 | Richter, Kiyle | 7:20-cv-08052-MCR-HTC |
| **13986.** | 54227 | Riley, Robert | 7:20-cv-05839-MCR-HTC |
| **13987.** | 48233 | Rivera, David | 7:20-cv-08620-MCR-HTC |
| **13988.** | 273910 | Roberts, Richard | 9:20-cv-15045-MCR-HTC |
| **13989.** | 175199 | Roxby, Andrew | 7:20-cv-39564-MCR-HTC |
| **13990.** | 55497 | Rushbrook, David | 7:20-cv-06272-MCR-HTC |
| **13991.** | 54041 | Ruzicka, James | 7:20-cv-05669-MCR-HTC |
| **13992.** | 343658 | Salinas, Jose | 7:21-cv-63119-MCR-HTC |
| **13993.** | 56523 | Sampson, Randy Joe | 7:20-cv-07661-MCR-HTC |
| **13994.** | 311251 | Sanchez, Edwin | 7:21-cv-31052-MCR-HTC |

| | | | |
|---|---|---|---|
| **13995.** | 54803 | Sceusa, Guy | 7:20-cv-07899-MCR-HTC |
| **13996.** | 56309 | Schoenhardt, Jonathan | 7:20-cv-07289-MCR-HTC |
| **13997.** | 53776 | Scott, John | 7:20-cv-05396-MCR-HTC |
| **13998.** | 273926 | Scully, Kevin | 9:20-cv-15079-MCR-HTC |
| **13999.** | 282840 | Sharpe, Matthew | 7:21-cv-04926-MCR-HTC |
| **14000.** | 343665 | Showers, Raymond | 7:21-cv-63134-MCR-HTC |
| **14001.** | 59711 | Simerson, Caleb | 7:20-cv-09181-MCR-HTC |
| **14002.** | 48311 | Sloan, Brandon | 7:20-cv-04287-MCR-HTC |
| **14003.** | 273927 | Smith, Brian Jason | 9:20-cv-15081-MCR-HTC |
| **14004.** | 249041 | Smith, Donald | 8:20-cv-92107-MCR-HTC |
| **14005.** | 59060 | Soptich, Thomas | 7:20-cv-13950-MCR-HTC |
| **14006.** | 268041 | Sparkman, Lance | 9:20-cv-10991-MCR-HTC |
| **14007.** | 55373 | Spears, Mack | 7:20-cv-05978-MCR-HTC |
| **14008.** | 301152 | Spiser, Darren | 7:21-cv-21033-MCR-HTC |
| **14009.** | 55039 | Steffany, Taisi | 7:20-cv-08324-MCR-HTC |
| **14010.** | 55470 | Stepniewski, Marian | 7:20-cv-06166-MCR-HTC |
| **14011.** | 308592 | Stokes, Wesley | 7:21-cv-26743-MCR-HTC |
| **14012.** | 356940 | Tamayo, Stephen | 3:22-cv-01715-MCR-HTC |
| **14013.** | 345813 | Taylor, Anthony | 7:21-cv-64388-MCR-HTC |
| **14014.** | 208121 | Taylor, Christopher | 8:20-cv-53764-MCR-HTC |
| **14015.** | 219600 | Taylor, Terazze | 8:20-cv-60843-MCR-HTC |
| **14016.** | 301146 | Thomas, Kevin | 7:21-cv-21028-MCR-HTC |
| **14017.** | 54345 | Tipton, George | 7:20-cv-06434-MCR-HTC |
| **14018.** | 248880 | Tubman, Carissa | 8:20-cv-91846-MCR-HTC |
| **14019.** | 55143 | Tuck, Alan | 7:20-cv-09120-MCR-HTC |
| **14020.** | 345820 | Tyce, David | 7:21-cv-64395-MCR-HTC |
| **14021.** | 55202 | Vance, Charles | 7:20-cv-09275-MCR-HTC |
| **14022.** | 204047 | Vandelisle, Moedjirah | 8:20-cv-47818-MCR-HTC |
| **14023.** | 48392 | Varona, Albert | 7:20-cv-04380-MCR-HTC |
| **14024.** | 260103 | Vaughn, Connie | 9:20-cv-01772-MCR-HTC |
| **14025.** | 59658 | Walker, Kevin | 7:20-cv-09055-MCR-HTC |
| **14026.** | 249050 | Whitten, Paul | 8:20-cv-92116-MCR-HTC |
| **14027.** | 58157 | Williams, Alicia | 7:20-cv-09973-MCR-HTC |
| **14028.** | 48418 | Williams, Amy | 7:20-cv-04416-MCR-HTC |
| **14029.** | 57343 | Williams, Danny | 7:20-cv-10425-MCR-HTC |
| **14030.** | 308606 | Williams, Joseph | 7:21-cv-26757-MCR-HTC |
| **14031.** | 248825 | Wurtz, Sean | 8:20-cv-91791-MCR-HTC |
| **14032.** | 56597 | Young, Richard | 7:20-cv-07728-MCR-HTC |
| **14033.** | 219628 | Zuniga, Andres | 8:20-cv-60871-MCR-HTC |
| **14034.** | 404984 | Armstead, Harold | 3:23-cv-22089-MCR-HTC |
| **14035.** | 405001 | Bollam, Dale | 9:23-cv-00881-MCR-HTC |
| **14036.** | 415465 | Goerke, Michael | 9:23-cv-02747-MCR-HTC |
| **14037.** | 422199 | Taylor, Cameron | 9:23-cv-02945-MCR-HTC |
| **14038.** | 366138 | Brown, Marcus | 3:22-cv-21503-MCR-HTC |
| **14039.** | 356129 | Carter, Steven | 3:22-cv-00644-MCR-HTC |

| | | | |
|---|---|---|---|
| **14040.** | 289224 | Cornielle, Franklin | 7:21-cv-10196-MCR-HTC |
| **14041.** | 375108 | Depalo, Michael | 9:23-cv-10291-MCR-HTC |
| **14042.** | 356155 | Gibson, Jason | 3:22-cv-00762-MCR-HTC |
| **14043.** | 383432 | Glover, Mckensey | 3:23-cv-03626-MCR-HTC |
| **14044.** | 383254 | Suckstorff, Donald | 3:23-cv-02754-MCR-HTC |
| **14045.** | 365813 | Torrence, Anthony | 3:22-cv-20435-MCR-HTC |
| **14046.** | 48585 | Deguzman, Mark | 7:20-cv-44354-MCR-HTC |
| **14047.** | 408920 | Anderson, Robert | 9:23-cv-00478-MCR-HTC |
| **14048.** | 96593 | Bakker, Miki | 8:20-cv-35871-MCR-HTC |
| **14049.** | 224151 | Bentley, Josiah | 8:20-cv-72114-MCR-HTC |
| **14050.** | 145183 | Cayton, Justin | 8:20-cv-38377-MCR-HTC |
| **14051.** | 188596 | Collins, Christopher | 8:20-cv-56231-MCR-HTC |
| **14052.** | 409003 | Finley, Christopher | 9:23-cv-00524-MCR-HTC |
| **14053.** | 96672 | Frankfurt, Wesley | 8:20-cv-35988-MCR-HTC |
| **14054.** | 224186 | Gholson, Antwon | 8:20-cv-72149-MCR-HTC |
| **14055.** | 146943 | Goss, Michael | 8:20-cv-40168-MCR-HTC |
| **14056.** | 160430 | Helman, Joshua | 8:20-cv-47343-MCR-HTC |
| **14057.** | 144481 | Hernandez, James | 8:20-cv-37740-MCR-HTC |
| **14058.** | 172874 | Hosein, Feraz | 8:20-cv-45018-MCR-HTC |
| **14059.** | 147138 | Mann, Charles | 8:20-cv-40242-MCR-HTC |
| **14060.** | 188587 | Meridy, Dereiko | 8:20-cv-31958-MCR-HTC |
| **14061.** | 163599 | Meza, Jose | 8:20-cv-49525-MCR-HTC |
| **14062.** | 185320 | Miller, Anthony | 8:20-cv-46989-MCR-HTC |
| **14063.** | 172873 | Mullins, Jeremy | 8:20-cv-45017-MCR-HTC |
| **14064.** | 417031 | Odil, Rory | 7:23-cv-03834-MCR-HTC |
| **14065.** | 96791 | Pita, Jorge | 8:20-cv-30436-MCR-HTC |
| **14066.** | 96816 | Schmittler, Steven | 8:20-cv-30495-MCR-HTC |
| **14067.** | 144681 | Shore, Peter | 8:20-cv-37781-MCR-HTC |
| **14068.** | 409109 | Sullivan, Jack | 7:23-cv-03892-MCR-HTC |
| **14069.** | 409111 | Thompson, Lucas | 9:23-cv-00989-MCR-HTC |
| **14070.** | 163007 | Veras, Audi | 8:20-cv-49402-MCR-HTC |
| **14071.** | 251801 | Volz, Jeffrey | 9:20-cv-02980-MCR-HTC |
| **14072.** | 49389 | Khadaran, Robert | 3:19-cv-03309-MCR-HTC |
| **14073.** | 347446 | Abney, Sean | 7:21-cv-67445-MCR-HTC |
| **14074.** | 347738 | Aguilar, Juan | 7:21-cv-67736-MCR-HTC |
| **14075.** | 347639 | Alexander, Joshua | 7:21-cv-67637-MCR-HTC |
| **14076.** | 347931 | Ali, Shaheena | 7:21-cv-67929-MCR-HTC |
| **14077.** | 348482 | Allen, Jackus | 7:21-cv-66549-MCR-HTC |
| **14078.** | 348523 | Ames, Jeremiah | 7:21-cv-66329-MCR-HTC |
| **14079.** | 347768 | Anderson, Erishe | 7:21-cv-67766-MCR-HTC |
| **14080.** | 347442 | Anderson, Heather | 7:21-cv-67441-MCR-HTC |
| **14081.** | 348132 | Anderson, Jason | 7:21-cv-68128-MCR-HTC |
| **14082.** | 347495 | Anderson, Simon | 7:21-cv-67494-MCR-HTC |
| **14083.** | 348228 | Appelt, Damon | 7:21-cv-66073-MCR-HTC |
| **14084.** | 348091 | Arreola, Luis | 7:21-cv-68088-MCR-HTC |

| | | | |
|---|---|---|---|
| **14085.** | 348620 | Artis, Marvin | 7:21-cv-66749-MCR-HTC |
| **14086.** | 348344 | Asso, Josiah | 7:21-cv-66404-MCR-HTC |
| **14087.** | 348107 | Baker, Rex | 7:21-cv-68103-MCR-HTC |
| **14088.** | 348566 | Barnes, Bobbei | 7:21-cv-66383-MCR-HTC |
| **14089.** | 348088 | Barrera, Roland | 7:21-cv-68085-MCR-HTC |
| **14090.** | 348733 | Bazos, Rebecca | 7:21-cv-66968-MCR-HTC |
| **14091.** | 347668 | Bell, Lashundra | 7:21-cv-67666-MCR-HTC |
| **14092.** | 348336 | Bennett, Jason | 7:21-cv-66388-MCR-HTC |
| **14093.** | 347706 | Blann, Blake | 7:21-cv-67704-MCR-HTC |
| **14094.** | 348713 | Boggess, Randy | 7:21-cv-66930-MCR-HTC |
| **14095.** | 347603 | Bracero, Justice | 7:21-cv-67601-MCR-HTC |
| **14096.** | 347582 | Bradley, Jahmalh | 7:21-cv-67580-MCR-HTC |
| **14097.** | 347973 | Brainard, Jason | 7:21-cv-67971-MCR-HTC |
| **14098.** | 347909 | Brown, Andrew | 7:21-cv-67907-MCR-HTC |
| **14099.** | 348275 | Brown, Earnest | 7:21-cv-66284-MCR-HTC |
| **14100.** | 348707 | Brown, Gregory | 7:21-cv-66918-MCR-HTC |
| **14101.** | 347928 | Brown, Jesse | 7:21-cv-67926-MCR-HTC |
| **14102.** | 348342 | Brown, Robert | 7:21-cv-66400-MCR-HTC |
| **14103.** | 347793 | Buckley, Payton | 7:21-cv-67791-MCR-HTC |
| **14104.** | 347560 | Butler, Levern | 7:21-cv-67558-MCR-HTC |
| **14105.** | 348276 | Calvert, Jesse | 7:21-cv-66285-MCR-HTC |
| **14106.** | 348254 | Campbell, Wayne | 7:21-cv-66263-MCR-HTC |
| **14107.** | 347497 | Cantu, Mike | 7:21-cv-67496-MCR-HTC |
| **14108.** | 348790 | Casey, John | 7:21-cv-67076-MCR-HTC |
| **14109.** | 347619 | Cavil, Darwin | 7:21-cv-67617-MCR-HTC |
| **14110.** | 348497 | Cervantes, Eddie | 7:21-cv-66578-MCR-HTC |
| **14111.** | 347949 | Chandler, Nick | 7:21-cv-67947-MCR-HTC |
| **14112.** | 348667 | Chavez, Jerry | 7:21-cv-66843-MCR-HTC |
| **14113.** | 348067 | Chevallard, Chris | 7:21-cv-68064-MCR-HTC |
| **14114.** | 348417 | Chichester, Joshua | 7:21-cv-66481-MCR-HTC |
| **14115.** | 348334 | Christian, Jeffrey | 7:21-cv-66384-MCR-HTC |
| **14116.** | 348165 | Clark, Cortes | 7:21-cv-65957-MCR-HTC |
| **14117.** | 347494 | Collier, Marvin | 7:21-cv-67493-MCR-HTC |
| **14118.** | 348659 | Contreras, Andrew | 7:21-cv-66829-MCR-HTC |
| **14119.** | 347797 | Cooper, Dallas | 7:21-cv-67795-MCR-HTC |
| **14120.** | 347538 | Corbin, Dustin | 7:21-cv-67537-MCR-HTC |
| **14121.** | 348741 | Cortez, Jonathan | 7:21-cv-66984-MCR-HTC |
| **14122.** | 348286 | Cuatt, Micah | 7:21-cv-66295-MCR-HTC |
| **14123.** | 347955 | Culberson, Christopher | 7:21-cv-67953-MCR-HTC |
| **14124.** | 347695 | Cundiff, Eric | 7:21-cv-67693-MCR-HTC |
| **14125.** | 348106 | Davis, Donnie | 7:21-cv-68102-MCR-HTC |
| **14126.** | 348229 | Davis, Russell | 7:21-cv-66072-MCR-HTC |
| **14127.** | 348068 | Deflorimonte, Teracia | 7:21-cv-68065-MCR-HTC |
| **14128.** | 347547 | Doukas, William | 7:21-cv-67546-MCR-HTC |
| **14129.** | 347435 | Dowah, Zinnah | 7:21-cv-67434-MCR-HTC |

| | | | |
|---|---|---|---|
| **14130.** | 348039 | Drouare, Jerrid | 7:21-cv-68037-MCR-HTC |
| **14131.** | 347771 | Dye, Toby | 7:21-cv-67769-MCR-HTC |
| **14132.** | 347727 | Early, Elvert | 7:21-cv-67725-MCR-HTC |
| **14133.** | 347500 | Elwood, Jon | 7:21-cv-67499-MCR-HTC |
| **14134.** | 348392 | Escobedo, Juan | 7:21-cv-66456-MCR-HTC |
| **14135.** | 305492 | Faught, Stephen | 7:21-cv-33922-MCR-HTC |
| **14136.** | 347483 | Faulk, Derek | 7:21-cv-67482-MCR-HTC |
| **14137.** | 347699 | Fitzwater, Harrison | 7:21-cv-67697-MCR-HTC |
| **14138.** | 348383 | Flint, Gregory | 7:21-cv-66447-MCR-HTC |
| **14139.** | 348327 | Fogle, Dominick | 7:21-cv-66370-MCR-HTC |
| **14140.** | 347765 | Folsom, Graden | 7:21-cv-67763-MCR-HTC |
| **14141.** | 348460 | Fontenot, Seth | 7:21-cv-66524-MCR-HTC |
| **14142.** | 348769 | Fortenberry, Servia | 7:21-cv-67037-MCR-HTC |
| **14143.** | 348134 | Foster, Darius | 7:21-cv-68130-MCR-HTC |
| **14144.** | 347841 | Fuentes, Thomas | 7:21-cv-67839-MCR-HTC |
| **14145.** | 348389 | Garcia, Daniel | 7:21-cv-66453-MCR-HTC |
| **14146.** | 347939 | George, Robert | 7:21-cv-67937-MCR-HTC |
| **14147.** | 348558 | Glover, Terrence | 7:21-cv-66371-MCR-HTC |
| **14148.** | 347985 | Gomez, Michael | 7:21-cv-67983-MCR-HTC |
| **14149.** | 349505 | Gonzalez, Edward | 3:21-cv-01259-MCR-HTC |
| **14150.** | 348720 | Gonzalez-Ortiz, Jayson | 7:21-cv-66941-MCR-HTC |
| **14151.** | 348045 | Goodman, James | 7:21-cv-68043-MCR-HTC |
| **14152.** | 348568 | Green, Morris | 7:21-cv-66393-MCR-HTC |
| **14153.** | 348397 | Greene, Shaka | 7:21-cv-66461-MCR-HTC |
| **14154.** | 347719 | Griffey, Travis | 7:21-cv-67717-MCR-HTC |
| **14155.** | 348362 | Griffin, Dallas | 7:21-cv-66426-MCR-HTC |
| **14156.** | 348357 | Griffith, Noah | 7:21-cv-66421-MCR-HTC |
| **14157.** | 348734 | Hale, Aaron | 7:21-cv-66970-MCR-HTC |
| **14158.** | 347536 | Hallock, Daniel | 7:21-cv-67535-MCR-HTC |
| **14159.** | 348788 | Hamilton, Todd | 7:21-cv-67073-MCR-HTC |
| **14160.** | 347690 | Harris, Jerad | 7:21-cv-67688-MCR-HTC |
| **14161.** | 349551 | Harrison, Archie | 3:21-cv-01298-MCR-HTC |
| **14162.** | 347561 | Harrison, Brian | 7:21-cv-67559-MCR-HTC |
| **14163.** | 347729 | Hayes, Roy | 7:21-cv-67727-MCR-HTC |
| **14164.** | 348597 | Helfrich, Daniel | 7:21-cv-66702-MCR-HTC |
| **14165.** | 348762 | Henderson, Dow | 7:21-cv-67023-MCR-HTC |
| **14166.** | 348274 | Hernandez, Jesus | 7:21-cv-66283-MCR-HTC |
| **14167.** | 348480 | Hill, Joseph | 7:21-cv-66545-MCR-HTC |
| **14168.** | 348494 | Hodge, Steven | 7:21-cv-66572-MCR-HTC |
| **14169.** | 348135 | Holeman, Marcus | 7:21-cv-68131-MCR-HTC |
| **14170.** | 348410 | Hudson, Steven | 7:21-cv-66474-MCR-HTC |
| **14171.** | 347474 | Huguley, Serkeith | 7:21-cv-67473-MCR-HTC |
| **14172.** | 347433 | Irizarryvega, Jonthan | 7:21-cv-67432-MCR-HTC |
| **14173.** | 348041 | Jackson, Allen | 7:21-cv-68039-MCR-HTC |
| **14174.** | 348601 | Jackson, Michael | 7:21-cv-66710-MCR-HTC |

| | | | |
|---|---|---|---|
| **14175.** | 348584 | Jacobs, Timothy | 7:21-cv-66675-MCR-HTC |
| **14176.** | 348182 | Jansson, David | 7:21-cv-65984-MCR-HTC |
| **14177.** | 347663 | Jennings, Willie | 7:21-cv-67661-MCR-HTC |
| **14178.** | 348637 | Johnson, Joshua | 7:21-cv-66784-MCR-HTC |
| **14179.** | 348776 | Johnson, Keith | 7:21-cv-67050-MCR-HTC |
| **14180.** | 347387 | Johnson, Marcell | 7:21-cv-67386-MCR-HTC |
| **14181.** | 347895 | Kelley, Raymond | 7:21-cv-67893-MCR-HTC |
| **14182.** | 347484 | Key, Gregory | 7:21-cv-67483-MCR-HTC |
| **14183.** | 348026 | Khoury, Matthew | 7:21-cv-68024-MCR-HTC |
| **14184.** | 347540 | King, Anthony | 7:21-cv-67539-MCR-HTC |
| **14185.** | 348125 | Kirtz, Devin | 7:21-cv-68121-MCR-HTC |
| **14186.** | 348149 | Klinker, Johnathon | 7:21-cv-68145-MCR-HTC |
| **14187.** | 347677 | Lawrence, Randolph | 7:21-cv-67675-MCR-HTC |
| **14188.** | 348638 | Lay, Bobby | 7:21-cv-66786-MCR-HTC |
| **14189.** | 349507 | Leckenby, Pearce | 3:21-cv-01261-MCR-HTC |
| **14190.** | 348656 | Lee, Lakeisha | 7:21-cv-66823-MCR-HTC |
| **14191.** | 348266 | Lejeune, Jessica | 7:21-cv-66275-MCR-HTC |
| **14192.** | 348691 | Lujan, John | 7:21-cv-66888-MCR-HTC |
| **14193.** | 348309 | Lyons, Anthony | 7:21-cv-66334-MCR-HTC |
| **14194.** | 347934 | Mahaffy, Michael | 7:21-cv-67932-MCR-HTC |
| **14195.** | 348537 | Mahon, Joshua | 7:21-cv-66327-MCR-HTC |
| **14196.** | 348007 | Managan, Isaac | 7:21-cv-68005-MCR-HTC |
| **14197.** | 347685 | Mccollum, Marcus | 7:21-cv-67683-MCR-HTC |
| **14198.** | 347438 | Mcfarland, Jonathan | 7:21-cv-67437-MCR-HTC |
| **14199.** | 347941 | Mckavery, Olivia | 7:21-cv-67939-MCR-HTC |
| **14200.** | 348511 | Mcnulty, Sean | 7:21-cv-66607-MCR-HTC |
| **14201.** | 347891 | Medina, Charles | 7:21-cv-67889-MCR-HTC |
| **14202.** | 348528 | Melton, Timothy | 7:21-cv-66312-MCR-HTC |
| **14203.** | 348230 | Miller, Donald | 7:21-cv-66080-MCR-HTC |
| **14204.** | 347460 | Miller, Jason | 7:21-cv-67459-MCR-HTC |
| **14205.** | 347833 | Mount, Paul | 7:21-cv-67831-MCR-HTC |
| **14206.** | 347405 | Navarre, Christopher | 7:21-cv-67404-MCR-HTC |
| **14207.** | 348613 | Nieto, Steven | 7:21-cv-66735-MCR-HTC |
| **14208.** | 347491 | Nobrega, Jason | 7:21-cv-67490-MCR-HTC |
| **14209.** | 348760 | Nylund, Jacob | 7:21-cv-67020-MCR-HTC |
| **14210.** | 348582 | Orona, Yvelisse | 7:21-cv-66671-MCR-HTC |
| **14211.** | 348732 | Parker, Christopher | 7:21-cv-66966-MCR-HTC |
| **14212.** | 347396 | Parker, Curtis | 7:21-cv-67395-MCR-HTC |
| **14213.** | 348455 | Patterson, Devin | 7:21-cv-66519-MCR-HTC |
| **14214.** | 348544 | Payne, Michael | 7:21-cv-66345-MCR-HTC |
| **14215.** | 347881 | Paz, Anibal | 7:21-cv-67879-MCR-HTC |
| **14216.** | 348542 | Perez, William | 7:21-cv-66339-MCR-HTC |
| **14217.** | 348439 | Petty, James | 7:21-cv-66503-MCR-HTC |
| **14218.** | 415921 | Pierce, Jonathon | 9:23-cv-02841-MCR-HTC |
| **14219.** | 347480 | Portis, Howard | 7:21-cv-67479-MCR-HTC |

| | | | |
|---|---|---|---|
| **14220.** | 348445 | Prater, Andrew | 7:21-cv-66509-MCR-HTC |
| **14221.** | 347857 | Pruitt, Kevin | 7:21-cv-67855-MCR-HTC |
| **14222.** | 349513 | Ragozina, Tamara | 3:21-cv-01305-MCR-HTC |
| **14223.** | 348173 | Ratliff, Brett | 7:21-cv-65969-MCR-HTC |
| **14224.** | 348016 | Rios-Escobedo, Rafael | 7:21-cv-68014-MCR-HTC |
| **14225.** | 348634 | Ritchie, Joseph | 7:21-cv-66778-MCR-HTC |
| **14226.** | 347917 | Ritenour, Vincent | 7:21-cv-67915-MCR-HTC |
| **14227.** | 347827 | Robles, Estephan | 7:21-cv-67825-MCR-HTC |
| **14228.** | 348504 | Robles, Jonathan | 7:21-cv-66593-MCR-HTC |
| **14229.** | 348331 | Rotchadl, Michelle | 7:21-cv-66378-MCR-HTC |
| **14230.** | 348035 | Scales, Rufus | 7:21-cv-68033-MCR-HTC |
| **14231.** | 348211 | Scianimanico, Joel | 7:21-cv-66047-MCR-HTC |
| **14232.** | 347646 | Sena, Christopher | 7:21-cv-67644-MCR-HTC |
| **14233.** | 349537 | Shumard, Glen | 3:21-cv-01290-MCR-HTC |
| **14234.** | 348725 | Silva, Mario | 7:21-cv-66952-MCR-HTC |
| **14235.** | 348130 | Slayton, Charles | 7:21-cv-68126-MCR-HTC |
| **14236.** | 349554 | Smeck, Andrew | 3:21-cv-01301-MCR-HTC |
| **14237.** | 348845 | Smith, Austin | 7:21-cv-67150-MCR-HTC |
| **14238.** | 347916 | Smith, James | 7:21-cv-67914-MCR-HTC |
| **14239.** | 348017 | Stashek, Andrew | 7:21-cv-68015-MCR-HTC |
| **14240.** | 347384 | Steele, Tucker | 7:21-cv-67383-MCR-HTC |
| **14241.** | 348812 | Stevens, Michael | 7:21-cv-67116-MCR-HTC |
| **14242.** | 347897 | Swiderski, Brennan | 7:21-cv-67895-MCR-HTC |
| **14243.** | 347984 | Sylvester, Alvin | 7:21-cv-67982-MCR-HTC |
| **14244.** | 347874 | Taggart, Ronald | 7:21-cv-67872-MCR-HTC |
| **14245.** | 348144 | Taylor, Alicia | 7:21-cv-68140-MCR-HTC |
| **14246.** | 348153 | Telles, Daniel | 7:21-cv-68149-MCR-HTC |
| **14247.** | 347978 | Terry, Jeremy | 7:21-cv-67976-MCR-HTC |
| **14248.** | 348797 | Thompson, Frederick | 7:21-cv-67089-MCR-HTC |
| **14249.** | 347629 | Thompson, Stephanie | 7:21-cv-67627-MCR-HTC |
| **14250.** | 348774 | Toscano, Richard | 7:21-cv-67046-MCR-HTC |
| **14251.** | 348171 | Trottman, Michael | 7:21-cv-65967-MCR-HTC |
| **14252.** | 347428 | Turck, Jacob | 7:21-cv-67427-MCR-HTC |
| **14253.** | 348400 | Turner, Timothy | 7:21-cv-66464-MCR-HTC |
| **14254.** | 349520 | Vallejo, Alexis | 3:21-cv-01306-MCR-HTC |
| **14255.** | 347444 | Vasquez, Jesse | 7:21-cv-67443-MCR-HTC |
| **14256.** | 348220 | Waggoner, Brandt | 7:21-cv-66083-MCR-HTC |
| **14257.** | 347591 | Ware, Asia | 7:21-cv-67589-MCR-HTC |
| **14258.** | 348380 | Warren, Matthew | 7:21-cv-66444-MCR-HTC |
| **14259.** | 347760 | Wheeler, Tyrrell | 7:21-cv-67758-MCR-HTC |
| **14260.** | 348847 | White, Ky | 7:21-cv-67152-MCR-HTC |
| **14261.** | 348260 | White, Lamar | 7:21-cv-66269-MCR-HTC |
| **14262.** | 347440 | Whitehead, Jerrold | 7:21-cv-67439-MCR-HTC |
| **14263.** | 347812 | Whitfield, Thomas | 7:21-cv-67810-MCR-HTC |
| **14264.** | 348294 | Whitney, Clark | 7:21-cv-66305-MCR-HTC |

| | | | |
|---|---|---|---|
| **14265.** | 348567 | Williams, Shaquilla | 7:21-cv-66387-MCR-HTC |
| **14266.** | 349523 | Williams, Tamarah | 3:21-cv-01283-MCR-HTC |
| **14267.** | 349557 | Wilson, Riley | 3:21-cv-01308-MCR-HTC |
| **14268.** | 348195 | Winterhalter, Douglas | 7:21-cv-66010-MCR-HTC |
| **14269.** | 347659 | Witcher, Calvin | 7:21-cv-67657-MCR-HTC |
| **14270.** | 347693 | Worley, Brian | 7:21-cv-67691-MCR-HTC |
| **14271.** | 348346 | Yarbo, Lamin | 7:21-cv-66408-MCR-HTC |
| **14272.** | 347904 | Yatesmatoy, Frank | 7:21-cv-67902-MCR-HTC |
| **14273.** | 347800 | Young, Norman | 7:21-cv-67798-MCR-HTC |
| **14274.** | 348822 | Young, Tyren | 7:21-cv-67127-MCR-HTC |
| **14275.** | 348508 | Yurchak, Kody | 7:21-cv-66601-MCR-HTC |
| **14276.** | 181926 | Francis, James | 7:20-cv-96749-MCR-HTC |
| **14277.** | 14639 | Jimenez, Avelardo | 8:20-cv-19362-MCR-HTC |
| **14278.** | 181928 | Kacal, Joseph | 7:20-cv-96755-MCR-HTC |
| **14279.** | 156324 | Rounds, Kevin | 8:20-cv-18921-MCR-HTC |
| **14280.** | 168864 | Stanley, John | 8:20-cv-19365-MCR-HTC |
| **14281.** | 14411 | Wilkinson, Durrell | 8:20-cv-18561-MCR-HTC |
| **14282.** | 49500 | Billups, Orlando | 7:20-cv-96382-MCR-HTC |
| **14283.** | 389387 | Bittle, George | 3:23-cv-11155-MCR-HTC |
| **14284.** | 49475 | Davis, Samantha | 7:20-cv-96358-MCR-HTC |
| **14285.** | 389383 | Frederick, Jarret | 3:23-cv-10660-MCR-HTC |
| **14286.** | 162394 | Galvan, Samuel | 7:20-cv-96587-MCR-HTC |
| **14287.** | 49525 | Huffling, Jaimie | 7:20-cv-95243-MCR-HTC |
| **14288.** | 49480 | Oxner, Lauren | 7:20-cv-96363-MCR-HTC |
| **14289.** | 410745 | Anderson, Jason | 9:23-cv-01075-MCR-HTC |
| **14290.** | 425790 | Barber, Jimmy | 9:23-cv-15118-MCR-HTC |
| **14291.** | 384217 | Folliott, Tyler | 3:23-cv-03508-MCR-HTC |
| **14292.** | 410771 | Fox, Michael | 9:23-cv-01100-MCR-HTC |
| **14293.** | 383276 | Glory, Althea | 3:23-cv-02832-MCR-HTC |
| **14294.** | 410807 | Roe, Brianne | 9:23-cv-09561-MCR-HTC |
| **14295.** | 221238 | Abram, Larry | 8:20-cv-74986-MCR-HTC |
| **14296.** | 208215 | Abston, Woodrow | 8:20-cv-57538-MCR-HTC |
| **14297.** | 321170 | Acosta, Phillip | 7:21-cv-35849-MCR-HTC |
| **14298.** | 149109 | Acridge, Robert | 7:20-cv-30562-MCR-HTC |
| **14299.** | 149110 | Adair, Brian | 7:20-cv-30566-MCR-HTC |
| **14300.** | 189204 | Adhemar, Edwidge | 7:20-cv-46643-MCR-HTC |
| **14301.** | 208224 | Albert, Carl | 8:20-cv-53008-MCR-HTC |
| **14302.** | 136121 | Albertson, Bobby | 3:19-cv-01790-MCR-HTC |
| **14303.** | 211718 | Alston, John | 8:20-cv-58577-MCR-HTC |
| **14304.** | 192157 | Altman, Edward | 8:20-cv-27034-MCR-HTC |
| **14305.** | 149163 | Amano, Brian | 7:20-cv-30530-MCR-HTC |
| **14306.** | 157286 | Anderson, Antonie | 7:20-cv-34900-MCR-HTC |
| **14307.** | 149173 | Anderson, Jay | 7:20-cv-30572-MCR-HTC |
| **14308.** | 162326 | Anderson, Jordan | 7:20-cv-36494-MCR-HTC |
| **14309.** | 136127 | Angelloz, Jeffrey | 3:19-cv-03439-MCR-HTC |

| | | | |
|---|---|---|---|
| **14310.** | 149184 | Angelone, Daniel | 7:20-cv-30616-MCR-HTC |
| **14311.** | 149186 | Anthony, Christopher | 7:20-cv-30624-MCR-HTC |
| **14312.** | 162448 | Apfel, Bryce | 7:20-cv-36606-MCR-HTC |
| **14313.** | 211726 | Arevalo, Alexander | 8:20-cv-58592-MCR-HTC |
| **14314.** | 136131 | Arwood, Charles | 3:19-cv-01720-MCR-HTC |
| **14315.** | 156344 | Aubin, Christopher | 7:20-cv-35317-MCR-HTC |
| **14316.** | 149222 | Avery, Jameon | 7:20-cv-30730-MCR-HTC |
| **14317.** | 162406 | Badgett, Taylor | 7:20-cv-36532-MCR-HTC |
| **14318.** | 360268 | Baez-Vazquez, Omar | 3:22-cv-04997-MCR-HTC |
| **14319.** | 221260 | Baggett, Latrece | 8:20-cv-75070-MCR-HTC |
| **14320.** | 192170 | Bailey, Isaac | 8:20-cv-27092-MCR-HTC |
| **14321.** | 221261 | Baird, Elisha | 8:20-cv-75071-MCR-HTC |
| **14322.** | 149250 | Baker, Zachary | 7:20-cv-30758-MCR-HTC |
| **14323.** | 175589 | Balcinovic-Holliday, Mevlida | 7:20-cv-40297-MCR-HTC |
| **14324.** | 149255 | Ball, Stanley | 7:20-cv-30763-MCR-HTC |
| **14325.** | 159613 | Bammes, George | 7:20-cv-35322-MCR-HTC |
| **14326.** | 149260 | Banta, Dallas | 7:20-cv-30768-MCR-HTC |
| **14327.** | 161672 | Barger, Jesse | 7:20-cv-36080-MCR-HTC |
| **14328.** | 173416 | Barnes, Christopher | 7:20-cv-40189-MCR-HTC |
| **14329.** | 204992 | Barnett, Cameron | 8:20-cv-45984-MCR-HTC |
| **14330.** | 173156 | Barr, Wilbert | 7:20-cv-40097-MCR-HTC |
| **14331.** | 157682 | Barraza, Martin | 7:20-cv-35294-MCR-HTC |
| **14332.** | 149277 | Bartels, Christopher | 7:20-cv-30819-MCR-HTC |
| **14333.** | 158461 | Barton, Brock | 7:20-cv-35136-MCR-HTC |
| **14334.** | 204586 | Bass, John | 8:20-cv-45514-MCR-HTC |
| **14335.** | 208287 | Bates, Paula | 8:20-cv-67425-MCR-HTC |
| **14336.** | 211746 | Batulan, Rocky | 8:20-cv-58632-MCR-HTC |
| **14337.** | 136141 | Baur, Timothy | 3:19-cv-03728-MCR-HTC |
| **14338.** | 163787 | Baxter, Keith | 7:20-cv-36821-MCR-HTC |
| **14339.** | 221266 | Bayeur, Donald | 8:20-cv-75081-MCR-HTC |
| **14340.** | 149297 | Beamer, Adrian | 7:20-cv-30856-MCR-HTC |
| **14341.** | 192182 | Beckett, Shannon | 8:20-cv-27144-MCR-HTC |
| **14342.** | 221273 | Bencze, Nicholas | 8:20-cv-75094-MCR-HTC |
| **14343.** | 208297 | Bennett, David | 8:20-cv-57639-MCR-HTC |
| **14344.** | 208301 | Berra, Marc | 8:20-cv-57642-MCR-HTC |
| **14345.** | 211752 | Berrios, Christopher | 8:20-cv-58644-MCR-HTC |
| **14346.** | 149339 | Berry, Charles | 7:20-cv-31075-MCR-HTC |
| **14347.** | 149341 | Berry, Jimmy | 7:20-cv-31084-MCR-HTC |
| **14348.** | 149342 | Berry, John | 7:20-cv-31088-MCR-HTC |
| **14349.** | 208304 | Bey, Joshua | 8:20-cv-53174-MCR-HTC |
| **14350.** | 208306 | Bird, Erlan | 8:20-cv-57648-MCR-HTC |
| **14351.** | 250687 | Birdsong, Erin | 8:20-cv-86812-MCR-HTC |
| **14352.** | 160806 | Bishop, Nathaniel | 7:20-cv-35846-MCR-HTC |
| **14353.** | 149364 | Blair, Elliott | 7:20-cv-31224-MCR-HTC |
| **14354.** | 160847 | Blais, David | 7:20-cv-35863-MCR-HTC |

| | | | |
|---|---|---|---|
| **14355.** | 173084 | Blakeslee, Jarrod | 7:20-cv-39663-MCR-HTC |
| **14356.** | 149378 | Boehm, George | 7:20-cv-31292-MCR-HTC |
| **14357.** | 221277 | Boguske, James | 8:20-cv-75101-MCR-HTC |
| **14358.** | 221278 | Boland, Bryan | 8:20-cv-75103-MCR-HTC |
| **14359.** | 156930 | Boles, David | 7:20-cv-34652-MCR-HTC |
| **14360.** | 136150 | Booth, Jed | 3:19-cv-01849-MCR-HTC |
| **14361.** | 149395 | Borchardt, Joshua | 7:20-cv-31381-MCR-HTC |
| **14362.** | 261261 | Bordeaux, Eric | 9:20-cv-03968-MCR-HTC |
| **14363.** | 211765 | Born, Scott | 8:20-cv-58667-MCR-HTC |
| **14364.** | 149399 | Bosma, Bradley | 7:20-cv-31403-MCR-HTC |
| **14365.** | 149403 | Bourn, Thomas-John | 7:20-cv-31428-MCR-HTC |
| **14366.** | 208335 | Bowen, Jessie | 8:20-cv-53236-MCR-HTC |
| **14367.** | 208339 | Bowman, Joseph | 8:20-cv-53248-MCR-HTC |
| **14368.** | 208340 | Boyd, Albert | 8:20-cv-57679-MCR-HTC |
| **14369.** | 208342 | Boyd, Quinton | 8:20-cv-57685-MCR-HTC |
| **14370.** | 259054 | Bracken, Jeramy | 9:20-cv-04335-MCR-HTC |
| **14371.** | 149421 | Brake, Luke | 7:20-cv-31504-MCR-HTC |
| **14372.** | 149424 | Branch, Rummeal | 7:20-cv-31516-MCR-HTC |
| **14373.** | 136157 | Braswell, Mark | 3:19-cv-02920-MCR-HTC |
| **14374.** | 149434 | Briggs, Andrew | 7:20-cv-31553-MCR-HTC |
| **14375.** | 173326 | Briggs, Elliott | 7:20-cv-39951-MCR-HTC |
| **14376.** | 156646 | Bright, Randall | 7:20-cv-34317-MCR-HTC |
| **14377.** | 208352 | Brinkley, Christopher | 8:20-cv-53263-MCR-HTC |
| **14378.** | 208353 | Brinkley, Nico | 8:20-cv-53267-MCR-HTC |
| **14379.** | 211778 | Brooks, Gary | 8:20-cv-58693-MCR-HTC |
| **14380.** | 173139 | Brooks, Theodore | 7:20-cv-40055-MCR-HTC |
| **14381.** | 149449 | Brown, Dwayne | 7:20-cv-31610-MCR-HTC |
| **14382.** | 208360 | Brown, Jacob | 8:20-cv-53282-MCR-HTC |
| **14383.** | 149453 | Brown, Javier | 7:20-cv-31627-MCR-HTC |
| **14384.** | 149454 | Brown, John | 7:20-cv-31632-MCR-HTC |
| **14385.** | 192210 | Brown, Thomas | 8:20-cv-27269-MCR-HTC |
| **14386.** | 208367 | Brown, Thomas | 8:20-cv-57723-MCR-HTC |
| **14387.** | 204189 | Bryan, Christian | 8:20-cv-44555-MCR-HTC |
| **14388.** | 205091 | Bryant, Brandon | 8:20-cv-46473-MCR-HTC |
| **14389.** | 192212 | Buentello, Daniel | 8:20-cv-27273-MCR-HTC |
| **14390.** | 211786 | Burch, Dennis | 8:20-cv-58708-MCR-HTC |
| **14391.** | 149493 | Burdette, Michael | 7:20-cv-32011-MCR-HTC |
| **14392.** | 149499 | Burkett, Benjamin | 7:20-cv-32037-MCR-HTC |
| **14393.** | 149506 | Burns, Rayce | 7:20-cv-32068-MCR-HTC |
| **14394.** | 192221 | Bynum, Lionel | 8:20-cv-27310-MCR-HTC |
| **14395.** | 208404 | Camacho, Francisco | 8:20-cv-67429-MCR-HTC |
| **14396.** | 204776 | Campbell, Johnny | 8:20-cv-45289-MCR-HTC |
| **14397.** | 149557 | Cannon, Shane | 7:20-cv-30923-MCR-HTC |
| **14398.** | 185437 | Cano, Kijana | 8:20-cv-09105-MCR-HTC |
| **14399.** | 136173 | Canty, Jerrick | 3:19-cv-03440-MCR-HTC |

| | | | |
|---|---|---|---|
| **14400.** | 159357 | Cappuccio, Steven | 7:20-cv-35640-MCR-HTC |
| **14401.** | 149569 | Carneke, Jeffery | 7:20-cv-30983-MCR-HTC |
| **14402.** | 149570 | Carnes, Lawrence | 7:20-cv-30987-MCR-HTC |
| **14403.** | 208413 | Carr, Clarence | 8:20-cv-53402-MCR-HTC |
| **14404.** | 189134 | Carrillo, Jacob | 8:20-cv-16640-MCR-HTC |
| **14405.** | 330115 | Carrion, Enrique | 7:21-cv-43517-MCR-HTC |
| **14406.** | 157085 | Carroll, Thomas | 7:20-cv-34788-MCR-HTC |
| **14407.** | 149592 | Carty, Damion | 7:20-cv-31091-MCR-HTC |
| **14408.** | 208421 | Casares, Leo | 8:20-cv-53417-MCR-HTC |
| **14409.** | 208422 | Casey, Joshua | 8:20-cv-53420-MCR-HTC |
| **14410.** | 162436 | Cash, Kevin | 7:20-cv-36554-MCR-HTC |
| **14411.** | 136177 | Caster, Keith | 3:19-cv-01906-MCR-HTC |
| **14412.** | 149611 | Cawley, John | 7:20-cv-31214-MCR-HTC |
| **14413.** | 240650 | Centers, Jesse | 8:20-cv-86538-MCR-HTC |
| **14414.** | 208435 | Chapman, Carl | 8:20-cv-53437-MCR-HTC |
| **14415.** | 192233 | Chun, Washington | 8:20-cv-27353-MCR-HTC |
| **14416.** | 204272 | Church, Donald | 8:20-cv-44814-MCR-HTC |
| **14417.** | 211811 | Clapp, Laron | 8:20-cv-58757-MCR-HTC |
| **14418.** | 149644 | Clark, Gary | 7:20-cv-31380-MCR-HTC |
| **14419.** | 208451 | Clay, Christopher | 8:20-cv-53470-MCR-HTC |
| **14420.** | 185450 | Cline, Chad | 8:20-cv-09144-MCR-HTC |
| **14421.** | 204518 | Clothier, Joshua | 8:20-cv-45332-MCR-HTC |
| **14422.** | 204148 | Coen, Austin | 8:20-cv-44394-MCR-HTC |
| **14423.** | 204641 | Cole, Cyrus | 8:20-cv-45662-MCR-HTC |
| **14424.** | 161674 | Cole, Michael | 7:20-cv-36084-MCR-HTC |
| **14425.** | 192243 | Coleman, Marcus | 8:20-cv-27388-MCR-HTC |
| **14426.** | 208464 | Coleman, Martwaun | 8:20-cv-53493-MCR-HTC |
| **14427.** | 161197 | Collins, Matthew | 7:20-cv-36031-MCR-HTC |
| **14428.** | 221332 | Colon, Jose | 8:20-cv-76987-MCR-HTC |
| **14429.** | 162996 | Conde, Gabriel | 7:20-cv-36625-MCR-HTC |
| **14430.** | 208473 | Connors, Nathan | 8:20-cv-53511-MCR-HTC |
| **14431.** | 192249 | Conrad, Andrea | 8:20-cv-27410-MCR-HTC |
| **14432.** | 204608 | Cooper, Bryan | 8:20-cv-45577-MCR-HTC |
| **14433.** | 293818 | Cornelius, Davion | 7:21-cv-13145-MCR-HTC |
| **14434.** | 204982 | Cote, Andrew | 8:20-cv-45926-MCR-HTC |
| **14435.** | 208481 | Cotton, Taylor | 8:20-cv-53525-MCR-HTC |
| **14436.** | 159241 | Covalt, William | 7:20-cv-35599-MCR-HTC |
| **14437.** | 185458 | Cox, Geoffrey | 8:20-cv-09159-MCR-HTC |
| **14438.** | 136196 | Cox, Joseph | 3:19-cv-01819-MCR-HTC |
| **14439.** | 149734 | Crabb, Perry | 7:20-cv-31129-MCR-HTC |
| **14440.** | 149737 | Craft, Essie | 7:20-cv-31148-MCR-HTC |
| **14441.** | 204328 | Crankfield, Thomas | 8:20-cv-44918-MCR-HTC |
| **14442.** | 261269 | Crawford, Thomas | 9:20-cv-03975-MCR-HTC |
| **14443.** | 204411 | Crofts, Billy | 8:20-cv-45102-MCR-HTC |
| **14444.** | 149757 | Cross, Henry | 7:20-cv-31256-MCR-HTC |

| | | | |
|---|---|---|---|
| **14445.** | 204447 | Crumpacker, Derrick | 8:20-cv-45171-MCR-HTC |
| **14446.** | 424284 | Cruz, Hamill | 7:23-cv-03050-MCR-HTC |
| **14447.** | 149774 | Curran, Nolan | 7:20-cv-31338-MCR-HTC |
| **14448.** | 204293 | Custis, Adrian | 8:20-cv-44857-MCR-HTC |
| **14449.** | 136199 | Damian, Izaac | 3:19-cv-01907-MCR-HTC |
| **14450.** | 234383 | Daniel, Robert | 8:20-cv-83539-MCR-HTC |
| **14451.** | 185465 | Davila, Raul | 8:20-cv-09172-MCR-HTC |
| **14452.** | 149797 | Davis, Elbert | 7:20-cv-31642-MCR-HTC |
| **14453.** | 211844 | Davis, Eric | 8:20-cv-58823-MCR-HTC |
| **14454.** | 149808 | Dawiczyk, Jacob | 7:20-cv-31694-MCR-HTC |
| **14455.** | 189033 | Dawson, Dearl | 8:20-cv-16342-MCR-HTC |
| **14456.** | 173128 | Daza, Marko | 7:20-cv-39968-MCR-HTC |
| **14457.** | 160091 | Deats, Augustine | 7:20-cv-35702-MCR-HTC |
| **14458.** | 158308 | Debaun, Cara | 7:20-cv-35055-MCR-HTC |
| **14459.** | 233963 | Debnam, Andrew | 8:20-cv-68197-MCR-HTC |
| **14460.** | 287155 | Deboard, Timothy | 7:21-cv-08750-MCR-HTC |
| **14461.** | 192270 | Del Real, Fernando | 8:20-cv-27488-MCR-HTC |
| **14462.** | 208515 | Delagarza, Rogelio | 8:20-cv-53626-MCR-HTC |
| **14463.** | 208518 | Delgado, Keith | 8:20-cv-53630-MCR-HTC |
| **14464.** | 149830 | Delgado, Lloyd | 7:20-cv-31768-MCR-HTC |
| **14465.** | 204848 | Delgado, Miguel | 8:20-cv-45466-MCR-HTC |
| **14466.** | 149849 | Denson, Paul | 7:20-cv-31827-MCR-HTC |
| **14467.** | 192272 | Denton, James | 8:20-cv-27496-MCR-HTC |
| **14468.** | 149862 | Dewitt, Ewen | 7:20-cv-31859-MCR-HTC |
| **14469.** | 149869 | Diaz, Joseph | 7:20-cv-31866-MCR-HTC |
| **14470.** | 149876 | Dickinson, Jacob | 7:20-cv-31873-MCR-HTC |
| **14471.** | 189079 | Dickinson, Robert | 8:20-cv-16463-MCR-HTC |
| **14472.** | 208532 | Dickson, Wesley | 8:20-cv-57874-MCR-HTC |
| **14473.** | 211853 | Dillman, Matthew | 8:20-cv-58841-MCR-HTC |
| **14474.** | 192276 | Dimino, Dominic | 8:20-cv-27510-MCR-HTC |
| **14475.** | 208536 | Disilvio, Michael | 8:20-cv-53679-MCR-HTC |
| **14476.** | 185477 | Dixon, Robert | 8:20-cv-09198-MCR-HTC |
| **14477.** | 164429 | Doll, Brian | 3:19-cv-04851-MCR-HTC |
| **14478.** | 208541 | Domerese, Edward | 8:20-cv-53698-MCR-HTC |
| **14479.** | 136211 | Doth, Jonathan | 3:19-cv-01820-MCR-HTC |
| **14480.** | 149895 | Douglas, Payton | 7:20-cv-31892-MCR-HTC |
| **14481.** | 149897 | Dow, James | 7:20-cv-31895-MCR-HTC |
| **14482.** | 161813 | Dredge, Justin | 7:20-cv-36247-MCR-HTC |
| **14483.** | 204599 | Duncan, Barrious | 8:20-cv-45554-MCR-HTC |
| **14484.** | 149921 | Duran, Angelo | 7:20-cv-31981-MCR-HTC |
| **14485.** | 159429 | Durham, Jessica | 7:20-cv-35192-MCR-HTC |
| **14486.** | 157509 | Dutrisac, Philip | 7:20-cv-35163-MCR-HTC |
| **14487.** | 237585 | Dye, Ryan | 8:20-cv-68776-MCR-HTC |
| **14488.** | 208560 | Dyer, Zechariah | 8:20-cv-57900-MCR-HTC |
| **14489.** | 208563 | Easler, Dwain | 8:20-cv-57902-MCR-HTC |

| | | | |
|---|---|---|---|
| **14490.** | 393035 | Eberle, Joshua | 3:23-cv-12334-MCR-HTC |
| **14491.** | 156879 | Elder, Richard | 7:20-cv-34575-MCR-HTC |
| **14492.** | 302242 | Elder-Jennings, Dakarai | 7:21-cv-19655-MCR-HTC |
| **14493.** | 185486 | Elkins, Michael | 8:20-cv-09214-MCR-HTC |
| **14494.** | 204616 | English, Don | 8:20-cv-45593-MCR-HTC |
| **14495.** | 149974 | Escalante, Marcos | 7:20-cv-31163-MCR-HTC |
| **14496.** | 208581 | Esche, Frederick | 8:20-cv-53792-MCR-HTC |
| **14497.** | 208585 | Estrada, Danny | 8:20-cv-53803-MCR-HTC |
| **14498.** | 204884 | Estrada, Luis | 8:20-cv-45570-MCR-HTC |
| **14499.** | 208590 | Evans, Paul | 8:20-cv-53814-MCR-HTC |
| **14500.** | 149993 | Exum, Barry | 7:20-cv-31343-MCR-HTC |
| **14501.** | 208599 | Farabaugh, Timothy | 8:20-cv-53826-MCR-HTC |
| **14502.** | 161138 | Favara, James | 7:20-cv-35983-MCR-HTC |
| **14503.** | 221372 | Felan, Jorge | 8:20-cv-77044-MCR-HTC |
| **14504.** | 185497 | Fielding, Cody | 8:20-cv-09236-MCR-HTC |
| **14505.** | 205054 | Figueroa, Elias | 8:20-cv-46323-MCR-HTC |
| **14506.** | 136227 | Filson, Andre | 3:19-cv-01867-MCR-HTC |
| **14507.** | 173076 | Firnhaber, Adam | 7:20-cv-39625-MCR-HTC |
| **14508.** | 160742 | Fisher, Matthew | 7:20-cv-35796-MCR-HTC |
| **14509.** | 211879 | Fisher, William | 8:20-cv-58892-MCR-HTC |
| **14510.** | 159058 | Fletcher, Jordan | 3:19-cv-04869-MCR-HTC |
| **14511.** | 208614 | Flores, Angel | 8:20-cv-53843-MCR-HTC |
| **14512.** | 163241 | Fluitt-Fowler, Deborah | 7:20-cv-36577-MCR-HTC |
| **14513.** | 157606 | Folsom, Johnathon | 7:20-cv-35249-MCR-HTC |
| **14514.** | 248215 | Ford, Austyn | 8:20-cv-93978-MCR-HTC |
| **14515.** | 208629 | Foster, Ronald | 8:20-cv-53863-MCR-HTC |
| **14516.** | 150067 | Foster, Thomas | 7:20-cv-31667-MCR-HTC |
| **14517.** | 208630 | Fournet, Colin | 8:20-cv-53864-MCR-HTC |
| **14518.** | 163697 | Franck, Kaycee | 7:20-cv-36758-MCR-HTC |
| **14519.** | 150080 | Franklin, John | 7:20-cv-31714-MCR-HTC |
| **14520.** | 204635 | Franklin, Leo | 8:20-cv-45641-MCR-HTC |
| **14521.** | 189041 | Franklin, William | 8:20-cv-16363-MCR-HTC |
| **14522.** | 204929 | Frasier, Dale | 8:20-cv-45690-MCR-HTC |
| **14523.** | 173184 | Freeman, Patrick | 7:20-cv-40159-MCR-HTC |
| **14524.** | 150091 | French, Gary | 7:20-cv-31747-MCR-HTC |
| **14525.** | 192305 | Frey, George | 8:20-cv-27595-MCR-HTC |
| **14526.** | 136233 | Frey, Luke | 3:19-cv-02169-MCR-HTC |
| **14527.** | 208643 | Fricks, Donavan | 8:20-cv-53881-MCR-HTC |
| **14528.** | 150094 | Fritsche, Paul | 7:20-cv-31759-MCR-HTC |
| **14529.** | 252998 | Galler, David | 8:20-cv-98288-MCR-HTC |
| **14530.** | 205006 | Galo, Fabio | 8:20-cv-46068-MCR-HTC |
| **14531.** | 192310 | Gan, David | 8:20-cv-27607-MCR-HTC |
| **14532.** | 192311 | Garcia, Enrique | 8:20-cv-27609-MCR-HTC |
| **14533.** | 189120 | Garcia, Jonathan | 8:20-cv-16590-MCR-HTC |
| **14534.** | 150128 | Garcia, Romero | 7:20-cv-31932-MCR-HTC |

| | | | |
|---|---|---|---|
| **14535.** | 192313 | Garner, James | 8:20-cv-27613-MCR-HTC |
| **14536.** | 211898 | Garnett, Branden | 8:20-cv-58929-MCR-HTC |
| **14537.** | 192314 | Garrett, David | 8:20-cv-27615-MCR-HTC |
| **14538.** | 150139 | Garrison, Osmond | 7:20-cv-31975-MCR-HTC |
| **14539.** | 204717 | Garza, Carlos | 8:20-cv-46034-MCR-HTC |
| **14540.** | 163575 | Garza, Eloy | 7:20-cv-37115-MCR-HTC |
| **14541.** | 150144 | Gaskin, Damion | 7:20-cv-31998-MCR-HTC |
| **14542.** | 185513 | Gazar, Aaron | 8:20-cv-09270-MCR-HTC |
| **14543.** | 208668 | Geiger, Josh | 8:20-cv-53919-MCR-HTC |
| **14544.** | 352750 | Gelsleichter, Tyler | 3:22-cv-00337-MCR-HTC |
| **14545.** | 150157 | George, Armande | 7:20-cv-32050-MCR-HTC |
| **14546.** | 188967 | Gianatiempo, Steven | 8:20-cv-15940-MCR-HTC |
| **14547.** | 204377 | Gilbert, Stephon | 8:20-cv-44967-MCR-HTC |
| **14548.** | 163458 | Gill, Monica | 3:19-cv-04877-MCR-HTC |
| **14549.** | 159478 | Gillespie, Christopher | 7:20-cv-35228-MCR-HTC |
| **14550.** | 221407 | Gillispie Comstock, Brett | 8:20-cv-77110-MCR-HTC |
| **14551.** | 208676 | Glidden, Dana | 8:20-cv-53930-MCR-HTC |
| **14552.** | 204506 | Goheen, Joshua | 8:20-cv-45307-MCR-HTC |
| **14553.** | 150189 | Goins, Tony | 7:20-cv-32167-MCR-HTC |
| **14554.** | 352624 | Goldberg, Patrick | 3:22-cv-00335-MCR-HTC |
| **14555.** | 208681 | Gomez, Rudy | 8:20-cv-57994-MCR-HTC |
| **14556.** | 161553 | Gonzales, Michael | 7:20-cv-35957-MCR-HTC |
| **14557.** | 221411 | Gonzalez, Daniel | 8:20-cv-77118-MCR-HTC |
| **14558.** | 233980 | Gonzalez, Kevin | 8:20-cv-68245-MCR-HTC |
| **14559.** | 175447 | Goode, Richard | 7:20-cv-39584-MCR-HTC |
| **14560.** | 150228 | Goodlett, Jon | 7:20-cv-32314-MCR-HTC |
| **14561.** | 173437 | Goodner, Alan | 7:20-cv-39840-MCR-HTC |
| **14562.** | 150235 | Gordon, Joseph | 7:20-cv-32339-MCR-HTC |
| **14563.** | 208692 | Gore, Kenneth | 8:20-cv-58005-MCR-HTC |
| **14564.** | 234328 | Goston, Michael | 8:20-cv-68737-MCR-HTC |
| **14565.** | 211906 | Graciani, Anthony | 8:20-cv-58945-MCR-HTC |
| **14566.** | 208696 | Grandelli, Angelo | 8:20-cv-53949-MCR-HTC |
| **14567.** | 150255 | Grassie, David | 7:20-cv-32405-MCR-HTC |
| **14568.** | 175752 | Graves, Eric | 7:20-cv-40812-MCR-HTC |
| **14569.** | 208701 | Graves, Geneo | 8:20-cv-53954-MCR-HTC |
| **14570.** | 211907 | Graves, Peter | 8:20-cv-58947-MCR-HTC |
| **14571.** | 303762 | Grawey, James | 7:21-cv-20859-MCR-HTC |
| **14572.** | 221417 | Gray, Bruce | 8:20-cv-77129-MCR-HTC |
| **14573.** | 150268 | Green, Jason | 7:20-cv-32452-MCR-HTC |
| **14574.** | 150278 | Greene, Leroy | 7:20-cv-32490-MCR-HTC |
| **14575.** | 150281 | Gregory, Scott | 7:20-cv-32503-MCR-HTC |
| **14576.** | 204802 | Greguras, Michael | 8:20-cv-45345-MCR-HTC |
| **14577.** | 150284 | Griffin, Bradford | 7:20-cv-32514-MCR-HTC |
| **14578.** | 185521 | Griffy, Fredrick | 8:20-cv-09287-MCR-HTC |
| **14579.** | 150290 | Grimsley, James | 7:20-cv-32538-MCR-HTC |

| | | | |
|---|---|---|---|
| **14580.** | 233985 | Grodzka, Joanna | 8:20-cv-68263-MCR-HTC |
| **14581.** | 150294 | Grosos, Justin | 7:20-cv-32553-MCR-HTC |
| **14582.** | 150295 | Gross, Irvin | 7:20-cv-32556-MCR-HTC |
| **14583.** | 159229 | Guillory, Stanley | 7:20-cv-35593-MCR-HTC |
| **14584.** | 208723 | Guthrie, David | 8:20-cv-53967-MCR-HTC |
| **14585.** | 204900 | Gutierrez, Heriberto | 8:20-cv-45602-MCR-HTC |
| **14586.** | 150320 | Guzman, Andrew | 7:20-cv-32678-MCR-HTC |
| **14587.** | 150324 | Hadley, Doug | 7:20-cv-32689-MCR-HTC |
| **14588.** | 204171 | Hadlock, Chandler | 8:20-cv-44484-MCR-HTC |
| **14589.** | 150326 | Haines, Jerry | 7:20-cv-32695-MCR-HTC |
| **14590.** | 192339 | Hale, Jesse | 8:20-cv-27665-MCR-HTC |
| **14591.** | 150327 | Hale, Ryan | 7:20-cv-31894-MCR-HTC |
| **14592.** | 208727 | Hall, Chandler | 8:20-cv-58040-MCR-HTC |
| **14593.** | 150330 | Hall, Christopher | 7:20-cv-31900-MCR-HTC |
| **14594.** | 204273 | Hamilton, Wesley | 8:20-cv-44816-MCR-HTC |
| **14595.** | 221435 | Hanks, Michael | 8:20-cv-77221-MCR-HTC |
| **14596.** | 423775 | Harden, Dontay | 7:23-cv-03229-MCR-HTC |
| **14597.** | 221440 | Harmeling, Jonathan | 8:20-cv-77226-MCR-HTC |
| **14598.** | 208737 | Harp, Daryl | 8:20-cv-58048-MCR-HTC |
| **14599.** | 150360 | Harper, Justin | 7:20-cv-32000-MCR-HTC |
| **14600.** | 173243 | Harrell, Stephen | 7:20-cv-39714-MCR-HTC |
| **14601.** | 208742 | Harris, Derek | 8:20-cv-65623-MCR-HTC |
| **14602.** | 221442 | Harris, Terrance | 8:20-cv-77228-MCR-HTC |
| **14603.** | 208743 | Harris, Winston | 8:20-cv-53988-MCR-HTC |
| **14604.** | 150371 | Harrison, Justin | 7:20-cv-32040-MCR-HTC |
| **14605.** | 208744 | Harrison, Timothy | 8:20-cv-58052-MCR-HTC |
| **14606.** | 150374 | Harrod, Antonio | 7:20-cv-32052-MCR-HTC |
| **14607.** | 192357 | Hawkins, Randy | 8:20-cv-27701-MCR-HTC |
| **14608.** | 150400 | Hayes, Glynn | 7:20-cv-32147-MCR-HTC |
| **14609.** | 158361 | Hayles, Nathanael | 7:20-cv-35073-MCR-HTC |
| **14610.** | 161302 | Heard, Danyel | 7:20-cv-36156-MCR-HTC |
| **14611.** | 160580 | Heinzelmann, William | 7:20-cv-35813-MCR-HTC |
| **14612.** | 150416 | Henderson, Edward | 7:20-cv-32191-MCR-HTC |
| **14613.** | 188985 | Hendricks, Smith | 8:20-cv-16005-MCR-HTC |
| **14614.** | 173296 | Hendricks, Steven | 7:20-cv-39712-MCR-HTC |
| **14615.** | 208762 | Hernandez Cabrera, Hector | 8:20-cv-53218-MCR-HTC |
| **14616.** | 304004 | Hernandez, Lewis | 7:21-cv-21577-MCR-HTC |
| **14617.** | 150442 | Hernandez, Randy | 7:20-cv-32288-MCR-HTC |
| **14618.** | 185544 | Hernandez, Sammy | 8:20-cv-09337-MCR-HTC |
| **14619.** | 192368 | Herskowitz, Michael | 8:20-cv-26766-MCR-HTC |
| **14620.** | 163879 | Hess, Robert | 7:20-cv-37160-MCR-HTC |
| **14621.** | 163197 | Hill, Leon | 7:20-cv-36557-MCR-HTC |
| **14622.** | 188987 | Hill, Scotty | 8:20-cv-16013-MCR-HTC |
| **14623.** | 192373 | Himmelstein, Foster | 8:20-cv-26788-MCR-HTC |
| **14624.** | 189071 | Hoff, Timothy | 8:20-cv-16442-MCR-HTC |

| | | | |
|---|---|---|---|
| **14625.** | 192376 | Holliman, Jerry | 8:20-cv-26803-MCR-HTC |
| **14626.** | 150501 | Holt, George | 7:20-cv-32566-MCR-HTC |
| **14627.** | 156543 | Holtje, George | 7:20-cv-34147-MCR-HTC |
| **14628.** | 156744 | Honeycutt, Randy | 7:20-cv-34414-MCR-HTC |
| **14629.** | 150503 | Honeycutt, Thomas | 7:20-cv-32571-MCR-HTC |
| **14630.** | 233999 | Horn, Sherrie | 8:20-cv-68318-MCR-HTC |
| **14631.** | 163269 | Horne, Mathew | 7:20-cv-36585-MCR-HTC |
| **14632.** | 150530 | Howard, Omar | 7:20-cv-31999-MCR-HTC |
| **14633.** | 185557 | Hoyt, Kellen | 8:20-cv-09375-MCR-HTC |
| **14634.** | 208802 | Hudson, Kevin | 8:20-cv-53320-MCR-HTC |
| **14635.** | 204511 | Hugley, Quincy | 8:20-cv-45318-MCR-HTC |
| **14636.** | 192386 | Hurley, Beau | 8:20-cv-26848-MCR-HTC |
| **14637.** | 185560 | Hurley, Jon | 8:20-cv-09382-MCR-HTC |
| **14638.** | 150560 | Husband, Leticia | 7:20-cv-32118-MCR-HTC |
| **14639.** | 208820 | Hutchinson, Lorenzo | 8:20-cv-53361-MCR-HTC |
| **14640.** | 150570 | Hyers, Kevin | 7:20-cv-32182-MCR-HTC |
| **14641.** | 158241 | Irizarry, Rolan | 7:20-cv-35033-MCR-HTC |
| **14642.** | 163364 | Jackson, Eric | 7:20-cv-36743-MCR-HTC |
| **14643.** | 208829 | Jackson, Floyd | 8:20-cv-53382-MCR-HTC |
| **14644.** | 211946 | Jackson, Paul | 8:20-cv-59022-MCR-HTC |
| **14645.** | 150617 | James, Dominique | 7:20-cv-32361-MCR-HTC |
| **14646.** | 150619 | James, Jessie | 7:20-cv-32367-MCR-HTC |
| **14647.** | 163435 | January, Carl | 7:20-cv-36650-MCR-HTC |
| **14648.** | 204433 | Jeffries, Ryan | 8:20-cv-45144-MCR-HTC |
| **14649.** | 150635 | Jenkins, Joshua | 7:20-cv-32438-MCR-HTC |
| **14650.** | 204533 | Jenkins, Victor | 8:20-cv-45362-MCR-HTC |
| **14651.** | 173323 | Jenks, Lonnie | 7:20-cv-39927-MCR-HTC |
| **14652.** | 160533 | Jeral, Jason | 7:20-cv-35775-MCR-HTC |
| **14653.** | 176089 | Johnson, Clara | 3:19-cv-04999-MCR-HTC |
| **14654.** | 204261 | Johnson, Terrell | 8:20-cv-44791-MCR-HTC |
| **14655.** | 208867 | Jones, Henry | 8:20-cv-53465-MCR-HTC |
| **14656.** | 161685 | Jones, Jeron | 7:20-cv-36100-MCR-HTC |
| **14657.** | 157418 | Jones, Jerry | 7:20-cv-35082-MCR-HTC |
| **14658.** | 234292 | Jones, Matthew | 8:20-cv-68684-MCR-HTC |
| **14659.** | 159323 | Jones, Scott | 7:20-cv-35617-MCR-HTC |
| **14660.** | 150690 | Jones, Timothy | 7:20-cv-32659-MCR-HTC |
| **14661.** | 158576 | Jordan, Michael | 7:20-cv-35196-MCR-HTC |
| **14662.** | 185571 | Joyce, Peter | 8:20-cv-09407-MCR-HTC |
| **14663.** | 208873 | Judd, Shameta | 8:20-cv-53477-MCR-HTC |
| **14664.** | 150708 | Karr, Gary | 7:20-cv-32707-MCR-HTC |
| **14665.** | 150711 | Keech, Zachary | 7:20-cv-32713-MCR-HTC |
| **14666.** | 192414 | Kenney, Sean | 8:20-cv-26973-MCR-HTC |
| **14667.** | 173199 | Keplinger, Matthew | 7:20-cv-39623-MCR-HTC |
| **14668.** | 240659 | Kessler, David | 8:20-cv-86542-MCR-HTC |
| **14669.** | 136309 | Kever, Christopher | 3:19-cv-01749-MCR-HTC |

| | | | |
|---|---|---|---|
| **14670.** | 150735 | Kibler, Wesley | 7:20-cv-32190-MCR-HTC |
| **14671.** | 243597 | Kirksey, Glenell | 8:20-cv-86073-MCR-HTC |
| **14672.** | 150751 | Kirt, Jack | 7:20-cv-32257-MCR-HTC |
| **14673.** | 204512 | Klobuchar, Glenn | 8:20-cv-45320-MCR-HTC |
| **14674.** | 261202 | Kneeland, Ronnie | 9:20-cv-04408-MCR-HTC |
| **14675.** | 150757 | Knox, Robert | 7:20-cv-32283-MCR-HTC |
| **14676.** | 185581 | Kochuikov, Anthony | 8:20-cv-09429-MCR-HTC |
| **14677.** | 150763 | Kolde, Jason | 7:20-cv-32308-MCR-HTC |
| **14678.** | 208907 | Koutroubas, Marcus | 8:20-cv-53542-MCR-HTC |
| **14679.** | 204803 | Kozak, Michael | 8:20-cv-45347-MCR-HTC |
| **14680.** | 204182 | Kozlowsky, Stephen | 8:20-cv-44526-MCR-HTC |
| **14681.** | 175543 | Kraus, Peter | 7:20-cv-39983-MCR-HTC |
| **14682.** | 211976 | Kreusch, Travis | 8:20-cv-59077-MCR-HTC |
| **14683.** | 208915 | Krupp, Johnathon | 8:20-cv-53567-MCR-HTC |
| **14684.** | 150782 | Kuhlman, Buddy | 7:20-cv-32371-MCR-HTC |
| **14685.** | 161576 | Lacefield, Curtis | 7:20-cv-35981-MCR-HTC |
| **14686.** | 150797 | Laferriere, Justin | 7:20-cv-32386-MCR-HTC |
| **14687.** | 256783 | Lagiglia, Gino | 8:20-cv-99088-MCR-HTC |
| **14688.** | 185588 | Lama-Rodriguez, Omar | 8:20-cv-09446-MCR-HTC |
| **14689.** | 221517 | Lambert, Cody | 8:20-cv-77672-MCR-HTC |
| **14690.** | 211981 | Lambert, Jeffrey | 8:20-cv-59087-MCR-HTC |
| **14691.** | 221519 | Laney, Austin | 8:20-cv-77674-MCR-HTC |
| **14692.** | 208931 | Lapage, Steven | 8:20-cv-58173-MCR-HTC |
| **14693.** | 211983 | Lapanna, Angelo | 8:20-cv-59091-MCR-HTC |
| **14694.** | 150813 | Larmond, Davaughn | 7:20-cv-32478-MCR-HTC |
| **14695.** | 208933 | Larry, Jennifer | 8:20-cv-58175-MCR-HTC |
| **14696.** | 150814 | Larson, Kenneth | 7:20-cv-32482-MCR-HTC |
| **14697.** | 208935 | Lauritson, Trevor | 8:20-cv-53635-MCR-HTC |
| **14698.** | 173189 | Lawhorn, Shaloni | 7:20-cv-40170-MCR-HTC |
| **14699.** | 208939 | Layana, Gustavo | 8:20-cv-58179-MCR-HTC |
| **14700.** | 161430 | Leal, Juan | 7:20-cv-36083-MCR-HTC |
| **14701.** | 208942 | Lecompte, Cassie | 8:20-cv-58183-MCR-HTC |
| **14702.** | 241997 | Lee, Andrew | 8:20-cv-75842-MCR-HTC |
| **14703.** | 175748 | Lee, Bryan | 7:20-cv-40803-MCR-HTC |
| **14704.** | 192441 | Legros, Thomas | 8:20-cv-27091-MCR-HTC |
| **14705.** | 208947 | Lehosky, Corey | 8:20-cv-58191-MCR-HTC |
| **14706.** | 185593 | Leon, Andre | 8:20-cv-09459-MCR-HTC |
| **14707.** | 208948 | Leonard, Cody | 8:20-cv-53657-MCR-HTC |
| **14708.** | 211992 | Lesieur, Bruce | 8:20-cv-59106-MCR-HTC |
| **14709.** | 188973 | Lester, Michael | 8:20-cv-15961-MCR-HTC |
| **14710.** | 136327 | Lewis, Arner | 3:19-cv-01873-MCR-HTC |
| **14711.** | 136328 | Lewis, Corey | 3:19-cv-01874-MCR-HTC |
| **14712.** | 157047 | Lewis, James | 7:20-cv-34742-MCR-HTC |
| **14713.** | 163119 | Liggan, Kevin | 7:20-cv-36507-MCR-HTC |
| **14714.** | 221534 | Littlefield, Richard | 8:20-cv-77687-MCR-HTC |

| | | | |
|---|---|---|---|
| **14715.** | 212001 | Livsey, Jude | 8:20-cv-58421-MCR-HTC |
| **14716.** | 221536 | Lloyd, Albert | 8:20-cv-77689-MCR-HTC |
| **14717.** | 208963 | Lomas, Gabriel | 8:20-cv-53696-MCR-HTC |
| **14718.** | 150890 | Lopez, Javier | 7:20-cv-32735-MCR-HTC |
| **14719.** | 150892 | Lopez, Jose | 7:20-cv-32739-MCR-HTC |
| **14720.** | 237590 | Love, Andre | 8:20-cv-68780-MCR-HTC |
| **14721.** | 150907 | Lowe, Mark | 7:20-cv-32756-MCR-HTC |
| **14722.** | 162279 | Lozano, Christian | 7:20-cv-36482-MCR-HTC |
| **14723.** | 150910 | Lozano, Paul | 7:20-cv-32759-MCR-HTC |
| **14724.** | 234297 | Lucas, Alphonsa | 8:20-cv-68693-MCR-HTC |
| **14725.** | 150916 | Ludwick, Caleb | 7:20-cv-32765-MCR-HTC |
| **14726.** | 192452 | Luteran, Luke | 8:20-cv-27143-MCR-HTC |
| **14727.** | 204205 | Lyons, Shawn | 8:20-cv-44615-MCR-HTC |
| **14728.** | 150926 | Macias, Felix | 7:20-cv-32775-MCR-HTC |
| **14729.** | 208980 | Macpherson, Zachary | 8:20-cv-58218-MCR-HTC |
| **14730.** | 150936 | Mahabir, Chris | 7:20-cv-32821-MCR-HTC |
| **14731.** | 159764 | Maldonado, Marlon | 7:20-cv-35346-MCR-HTC |
| **14732.** | 156907 | Mankin, Nicholas | 7:20-cv-34625-MCR-HTC |
| **14733.** | 150954 | Manning, Keith | 7:20-cv-32872-MCR-HTC |
| **14734.** | 356223 | Manske, Brian | 3:22-cv-00410-MCR-HTC |
| **14735.** | 175678 | Marburger, Lance | 7:20-cv-40594-MCR-HTC |
| **14736.** | 150956 | Marcum, Anthony | 7:20-cv-32877-MCR-HTC |
| **14737.** | 346176 | Marney, Joshua | 7:21-cv-64626-MCR-HTC |
| **14738.** | 150962 | Marshall, Ernest | 7:20-cv-32893-MCR-HTC |
| **14739.** | 221550 | Martin, Ashley | 8:20-cv-77703-MCR-HTC |
| **14740.** | 189023 | Martin, Erica | 8:20-cv-16143-MCR-HTC |
| **14741.** | 209002 | Martinez, Damion | 8:20-cv-58237-MCR-HTC |
| **14742.** | 212027 | Maxwell, Tom | 8:20-cv-58474-MCR-HTC |
| **14743.** | 204429 | Mayle, Dallas | 8:20-cv-45137-MCR-HTC |
| **14744.** | 159115 | Mcadoo, Thomas | 7:20-cv-35558-MCR-HTC |
| **14745.** | 204642 | Mcbride, Bryan | 8:20-cv-45666-MCR-HTC |
| **14746.** | 151038 | Mcbroom, Brandon | 7:20-cv-33208-MCR-HTC |
| **14747.** | 185618 | Mcclain, Antwain | 8:20-cv-09533-MCR-HTC |
| **14748.** | 221558 | Mccleary, Shawn | 8:20-cv-77711-MCR-HTC |
| **14749.** | 234300 | Mcclure, Jeremy | 8:20-cv-68699-MCR-HTC |
| **14750.** | 151048 | Mccluskey, James | 7:20-cv-33376-MCR-HTC |
| **14751.** | 212030 | Mccracken, Robert | 8:20-cv-58480-MCR-HTC |
| **14752.** | 209019 | Mcdaniel, Kelly | 8:20-cv-53820-MCR-HTC |
| **14753.** | 151055 | Mcdonald, Franklin | 7:20-cv-33407-MCR-HTC |
| **14754.** | 151056 | Mcdonald, Rolf | 7:20-cv-33413-MCR-HTC |
| **14755.** | 151068 | Mcguire, Thomas | 7:20-cv-33488-MCR-HTC |
| **14756.** | 209028 | Mcintire, Lee | 8:20-cv-53837-MCR-HTC |
| **14757.** | 151074 | Mckain, Dustin | 7:20-cv-33522-MCR-HTC |
| **14758.** | 160550 | Mckinney, Phillip | 7:20-cv-35791-MCR-HTC |
| **14759.** | 136347 | Mckinney-Brown, Michael | 3:19-cv-02899-MCR-HTC |

| | | | |
|---|---|---|---|
| **14760.** | 204195 | Mckinnon, Lynette | 8:20-cv-44577-MCR-HTC |
| **14761.** | 151081 | Mclean, Daniel | 7:20-cv-33559-MCR-HTC |
| **14762.** | 151083 | Mcmillan, Thomas | 7:20-cv-33571-MCR-HTC |
| **14763.** | 136351 | Melendez, Andrew | 3:19-cv-03721-MCR-HTC |
| **14764.** | 188947 | Mellers, Kevin | 8:20-cv-15867-MCR-HTC |
| **14765.** | 248260 | Metelus, Stevenson | 8:20-cv-86773-MCR-HTC |
| **14766.** | 136355 | Meyer, Amanda | 3:19-cv-02670-MCR-HTC |
| **14767.** | 151112 | Meyer, Dustin | 7:20-cv-33765-MCR-HTC |
| **14768.** | 204590 | Miller, Delano | 8:20-cv-45526-MCR-HTC |
| **14769.** | 212038 | Miller, Josiah | 8:20-cv-58497-MCR-HTC |
| **14770.** | 151141 | Mills, Kevin | 7:20-cv-32845-MCR-HTC |
| **14771.** | 192491 | Misso, Justin | 8:20-cv-27313-MCR-HTC |
| **14772.** | 151153 | Mitchum, Tyrie | 7:20-cv-32878-MCR-HTC |
| **14773.** | 173410 | Molina Andujar, Nathaniel | 7:20-cv-40183-MCR-HTC |
| **14774.** | 151166 | Montgomery, Cecil | 7:20-cv-32908-MCR-HTC |
| **14775.** | 173175 | Montgomery, Grant | 7:20-cv-40139-MCR-HTC |
| **14776.** | 204500 | Moog, Zachary | 8:20-cv-45291-MCR-HTC |
| **14777.** | 151178 | Moore, Charlestine | 7:20-cv-32966-MCR-HTC |
| **14778.** | 221577 | Moore, Daniel | 8:20-cv-77918-MCR-HTC |
| **14779.** | 175751 | Moore, Marshon | 7:20-cv-40810-MCR-HTC |
| **14780.** | 151184 | Moore, Quintine | 7:20-cv-32988-MCR-HTC |
| **14781.** | 192495 | Moore, Rashad | 8:20-cv-27327-MCR-HTC |
| **14782.** | 173365 | Morales, Phillip | 7:20-cv-40109-MCR-HTC |
| **14783.** | 204119 | Morel, Daniel | 8:20-cv-44847-MCR-HTC |
| **14784.** | 209074 | Morgan, Jason | 8:20-cv-53894-MCR-HTC |
| **14785.** | 151202 | Morris, Richard | 7:20-cv-33077-MCR-HTC |
| **14786.** | 209078 | Morrison, Clarence | 8:20-cv-53901-MCR-HTC |
| **14787.** | 151205 | Morrow, Dexter | 7:20-cv-33093-MCR-HTC |
| **14788.** | 160636 | Morton, Donte | 3:19-cv-04860-MCR-HTC |
| **14789.** | 268614 | Moss, Arnold | 9:20-cv-08774-MCR-HTC |
| **14790.** | 158855 | Mount, Brian | 7:20-cv-35382-MCR-HTC |
| **14791.** | 239773 | Mowery, Donald | 8:20-cv-82661-MCR-HTC |
| **14792.** | 151216 | Muhammad, Aaliyah | 7:20-cv-33225-MCR-HTC |
| **14793.** | 151241 | Musgrove, Ernest | 7:20-cv-33326-MCR-HTC |
| **14794.** | 151247 | Nail, Ryan | 7:20-cv-33344-MCR-HTC |
| **14795.** | 136371 | Nations, Gary | 3:19-cv-03163-MCR-HTC |
| **14796.** | 151255 | Neal, Mickey | 7:20-cv-33373-MCR-HTC |
| **14797.** | 221590 | Nelems, Willie | 8:20-cv-77986-MCR-HTC |
| **14798.** | 258540 | Nesby, Larry | 8:20-cv-99189-MCR-HTC |
| **14799.** | 209106 | Newkirk, Dennis | 8:20-cv-53946-MCR-HTC |
| **14800.** | 221593 | Nicholson-Campbell, Nicole | 8:20-cv-77992-MCR-HTC |
| **14801.** | 151284 | Nicolini, Philip | 7:20-cv-33562-MCR-HTC |
| **14802.** | 163195 | Nilson, Tristan | 7:20-cv-36556-MCR-HTC |
| **14803.** | 151289 | Nixon, Joshua | 7:20-cv-33590-MCR-HTC |
| **14804.** | 151292 | Nolen, Montoreus | 7:20-cv-33608-MCR-HTC |

| | | | |
|---|---|---|---|
| **14805.** | 151293 | Nolff, Coty | 7:20-cv-33613-MCR-HTC |
| **14806.** | 151299 | Norris, Tyler | 7:20-cv-33646-MCR-HTC |
| **14807.** | 151305 | Nowosielski, Zachary | 7:20-cv-33670-MCR-HTC |
| **14808.** | 175512 | Obioha, Nnana | 7:20-cv-39900-MCR-HTC |
| **14809.** | 151310 | O'Brien, Jacob | 7:20-cv-33683-MCR-HTC |
| **14810.** | 163268 | O'Bryant, Jermaine | 7:20-cv-36584-MCR-HTC |
| **14811.** | 303751 | Ocampo, James | 7:21-cv-20855-MCR-HTC |
| **14812.** | 136376 | Ocasio, Nelson | 3:19-cv-01964-MCR-HTC |
| **14813.** | 192518 | Ochs, Michael | 8:20-cv-27409-MCR-HTC |
| **14814.** | 151319 | Oldham, Charles | 7:20-cv-33716-MCR-HTC |
| **14815.** | 173174 | Olds, Vonceil | 7:20-cv-40137-MCR-HTC |
| **14816.** | 151322 | Olivas, Steven | 7:20-cv-33727-MCR-HTC |
| **14817.** | 209134 | Oliver, Randy | 8:20-cv-53978-MCR-HTC |
| **14818.** | 151326 | Olson, Steven | 7:20-cv-33741-MCR-HTC |
| **14819.** | 221600 | O'Neil, Robert | 8:20-cv-78001-MCR-HTC |
| **14820.** | 157833 | Orozco, Jose | 7:20-cv-35413-MCR-HTC |
| **14821.** | 241994 | Ortega, Eric | 8:20-cv-75828-MCR-HTC |
| **14822.** | 189068 | Ortiz, Steven | 8:20-cv-16434-MCR-HTC |
| **14823.** | 151344 | Ott, Tom | 7:20-cv-32951-MCR-HTC |
| **14824.** | 185664 | Owens, Kenneth | 8:20-cv-09672-MCR-HTC |
| **14825.** | 209148 | Pachecano, Richard | 8:20-cv-54002-MCR-HTC |
| **14826.** | 185666 | Parana, Corey | 8:20-cv-09679-MCR-HTC |
| **14827.** | 151366 | Parker, Casey | 7:20-cv-33057-MCR-HTC |
| **14828.** | 173238 | Parker, Marqusis | 7:20-cv-39702-MCR-HTC |
| **14829.** | 192531 | Parnell, Stephen | 8:20-cv-27457-MCR-HTC |
| **14830.** | 234039 | Parson, Alex | 8:20-cv-68466-MCR-HTC |
| **14831.** | 204528 | Paschal, Arron | 8:20-cv-45352-MCR-HTC |
| **14832.** | 364986 | Patel, Hiren | 3:22-cv-09713-MCR-HTC |
| **14833.** | 161707 | Patrick, Mark | 7:20-cv-36147-MCR-HTC |
| **14834.** | 221606 | Patterson, Ron | 8:20-cv-78007-MCR-HTC |
| **14835.** | 136387 | Perez, Angel | 3:19-cv-01879-MCR-HTC |
| **14836.** | 204317 | Perkins, Leonard | 8:20-cv-44906-MCR-HTC |
| **14837.** | 209180 | Perry, Rory | 8:20-cv-58325-MCR-HTC |
| **14838.** | 189012 | Petkus, Benjamin | 8:20-cv-16103-MCR-HTC |
| **14839.** | 163360 | Petties, Anthony | 7:20-cv-36735-MCR-HTC |
| **14840.** | 151426 | Phenomenal, Vincent | 7:20-cv-33313-MCR-HTC |
| **14841.** | 221616 | Phinney, Khamari | 8:20-cv-78017-MCR-HTC |
| **14842.** | 185676 | Pickett, Billy | 8:20-cv-09710-MCR-HTC |
| **14843.** | 151433 | Pickett, Kyle | 7:20-cv-33334-MCR-HTC |
| **14844.** | 212080 | Pinson, Donnie | 8:20-cv-58583-MCR-HTC |
| **14845.** | 204887 | Pisel, Michael | 8:20-cv-45576-MCR-HTC |
| **14846.** | 151447 | Pittman, Barry | 7:20-cv-33314-MCR-HTC |
| **14847.** | 240635 | Pizano, Jessie | 8:20-cv-86530-MCR-HTC |
| **14848.** | 162055 | Poitevin, Gregory | 7:20-cv-36109-MCR-HTC |
| **14849.** | 250686 | Ponder, Aaron | 8:20-cv-86809-MCR-HTC |

| | | | |
|---|---|---|---|
| **14850.** | 209209 | Poole, Scott | 8:20-cv-54194-MCR-HTC |
| **14851.** | 161592 | Popescu, Tomas | 7:20-cv-36008-MCR-HTC |
| **14852.** | 185680 | Porter, Bradley | 8:20-cv-09723-MCR-HTC |
| **14853.** | 151460 | Porter, Fred | 7:20-cv-33357-MCR-HTC |
| **14854.** | 151462 | Porterfield, Joseph | 7:20-cv-33367-MCR-HTC |
| **14855.** | 151467 | Poulin, Shana | 7:20-cv-33388-MCR-HTC |
| **14856.** | 136402 | Prater, Daniel | 3:19-cv-01911-MCR-HTC |
| **14857.** | 161315 | Price, Dena | 7:20-cv-35992-MCR-HTC |
| **14858.** | 185685 | Puckett, Gregory | 8:20-cv-09046-MCR-HTC |
| **14859.** | 209224 | Puckett, Richard | 8:20-cv-54236-MCR-HTC |
| **14860.** | 221631 | Puente, Richard | 8:20-cv-78032-MCR-HTC |
| **14861.** | 136408 | Pugh, Oliver | 3:19-cv-03738-MCR-HTC |
| **14862.** | 161500 | Putnam, Thomas | 7:20-cv-36239-MCR-HTC |
| **14863.** | 261508 | Pyles, Henry | 9:20-cv-03990-MCR-HTC |
| **14864.** | 151503 | Quinones, Carlos | 7:20-cv-33824-MCR-HTC |
| **14865.** | 204235 | Quisido, Arlan | 8:20-cv-44728-MCR-HTC |
| **14866.** | 204696 | Rabalais, Jonathan | 8:20-cv-45911-MCR-HTC |
| **14867.** | 173270 | Ramirez, Joel | 7:20-cv-39778-MCR-HTC |
| **14868.** | 289356 | Rasoully, Shafiaullah | 7:21-cv-09420-MCR-HTC |
| **14869.** | 151541 | Rast, Kevin | 7:20-cv-34002-MCR-HTC |
| **14870.** | 189037 | Ratliff, Matthew | 8:20-cv-16353-MCR-HTC |
| **14871.** | 209243 | Redd, Donell | 8:20-cv-54289-MCR-HTC |
| **14872.** | 204292 | Redmond, Jonathan | 8:20-cv-44854-MCR-HTC |
| **14873.** | 151552 | Reed, Shavon | 7:20-cv-34083-MCR-HTC |
| **14874.** | 209250 | Reed, Tyran | 8:20-cv-58351-MCR-HTC |
| **14875.** | 209251 | Reese, Christina | 8:20-cv-58352-MCR-HTC |
| **14876.** | 209252 | Reeves, Jed | 8:20-cv-54304-MCR-HTC |
| **14877.** | 204181 | Reinoso, David | 8:20-cv-44522-MCR-HTC |
| **14878.** | 159304 | Rendon, Felix | 7:20-cv-35607-MCR-HTC |
| **14879.** | 173232 | Reynolds, Contrevious | 7:20-cv-39664-MCR-HTC |
| **14880.** | 151569 | Reynolds, John | 7:20-cv-34208-MCR-HTC |
| **14881.** | 161941 | Rezac, Brian | 7:20-cv-36169-MCR-HTC |
| **14882.** | 353599 | Rhine, James | 3:22-cv-00340-MCR-HTC |
| **14883.** | 151573 | Rice, Christopher | 7:20-cv-34242-MCR-HTC |
| **14884.** | 160985 | Richards, Donald | 7:20-cv-35932-MCR-HTC |
| **14885.** | 209263 | Richards, Jacob | 8:20-cv-54339-MCR-HTC |
| **14886.** | 185698 | Richards, Kevin | 8:20-cv-09990-MCR-HTC |
| **14887.** | 151580 | Ridgeway, David | 7:20-cv-34453-MCR-HTC |
| **14888.** | 151582 | Rienstra, Dwight | 7:20-cv-34465-MCR-HTC |
| **14889.** | 204928 | Ritter, Robert | 8:20-cv-45686-MCR-HTC |
| **14890.** | 136418 | Rivadeneira, Robert | 3:19-cv-03566-MCR-HTC |
| **14891.** | 209273 | Rivera, Juan | 8:20-cv-54366-MCR-HTC |
| **14892.** | 221653 | Robbins, Christopher | 8:20-cv-78053-MCR-HTC |
| **14893.** | 151609 | Robbins, Jason | 7:20-cv-34591-MCR-HTC |
| **14894.** | 136424 | Roberts, Charles | 3:19-cv-03722-MCR-HTC |

| | | | |
|---|---|---|---|
| **14895.** | 192566 | Robertson, Damion | 8:20-cv-27574-MCR-HTC |
| **14896.** | 136427 | Robinson, Orane | 3:19-cv-03567-MCR-HTC |
| **14897.** | 151631 | Robinson, Thomas | 7:20-cv-34686-MCR-HTC |
| **14898.** | 204151 | Rodriguez, Angel | 8:20-cv-44406-MCR-HTC |
| **14899.** | 151653 | Rodriguez, Joseph | 7:20-cv-34738-MCR-HTC |
| **14900.** | 175717 | Rogers, Oliver | 7:20-cv-40729-MCR-HTC |
| **14901.** | 212113 | Rohe, Stephen | 8:20-cv-58650-MCR-HTC |
| **14902.** | 151686 | Rosas, Christopher | 7:20-cv-34826-MCR-HTC |
| **14903.** | 173261 | Rose, Eathon | 7:20-cv-39756-MCR-HTC |
| **14904.** | 151693 | Rossborough, Kyle | 7:20-cv-34866-MCR-HTC |
| **14905.** | 151695 | Rougeau, Sandra | 7:20-cv-34870-MCR-HTC |
| **14906.** | 260883 | Rowen, Gregory | 9:20-cv-04379-MCR-HTC |
| **14907.** | 204185 | Rubio, Joseph | 8:20-cv-44539-MCR-HTC |
| **14908.** | 151714 | Rushing, Mathew | 7:20-cv-34906-MCR-HTC |
| **14909.** | 192579 | Russell, Matthew | 8:20-cv-27606-MCR-HTC |
| **14910.** | 209324 | Russell-William, Aquanetta | 8:20-cv-54497-MCR-HTC |
| **14911.** | 185713 | Russo, Colin | 8:20-cv-10005-MCR-HTC |
| **14912.** | 185715 | Rutledge, Matthew | 8:20-cv-10007-MCR-HTC |
| **14913.** | 212123 | Ryan, Taylor | 8:20-cv-58670-MCR-HTC |
| **14914.** | 192580 | Sadler, Gregory | 8:20-cv-27608-MCR-HTC |
| **14915.** | 209331 | Salazar, Jesse | 8:20-cv-54505-MCR-HTC |
| **14916.** | 234056 | Saltos, Michael | 8:20-cv-68548-MCR-HTC |
| **14917.** | 173078 | Sanchez Frias, Boile | 7:20-cv-39634-MCR-HTC |
| **14918.** | 175469 | Sanchez, Ivan | 7:20-cv-39713-MCR-HTC |
| **14919.** | 209340 | Sanchez, Reynaldo | 8:20-cv-54513-MCR-HTC |
| **14920.** | 209347 | Santafede, Eric | 8:20-cv-58379-MCR-HTC |
| **14921.** | 163986 | Scarnato, Jaeson | 7:20-cv-36862-MCR-HTC |
| **14922.** | 161160 | Schmieder, Corey | 7:20-cv-36001-MCR-HTC |
| **14923.** | 136436 | Schrecongost, Jake | 3:19-cv-02666-MCR-HTC |
| **14924.** | 151803 | Scoggins, Kenneth | 7:20-cv-33549-MCR-HTC |
| **14925.** | 136439 | Seals, Charles | 3:19-cv-01771-MCR-HTC |
| **14926.** | 204620 | Seigrist, Jason | 8:20-cv-45601-MCR-HTC |
| **14927.** | 151822 | Sessons, Sean | 7:20-cv-33654-MCR-HTC |
| **14928.** | 204652 | Severn, Michel | 8:20-cv-45707-MCR-HTC |
| **14929.** | 205047 | Shafiei, Saviz | 8:20-cv-46294-MCR-HTC |
| **14930.** | 175524 | Shaw, Bruce | 7:20-cv-39937-MCR-HTC |
| **14931.** | 204824 | Shearer, Gregory | 8:20-cv-45396-MCR-HTC |
| **14932.** | 175502 | Sheppard, Michael | 7:20-cv-39825-MCR-HTC |
| **14933.** | 159439 | Sherman, Chad | 7:20-cv-35201-MCR-HTC |
| **14934.** | 151849 | Shreves, Kevin | 7:20-cv-33759-MCR-HTC |
| **14935.** | 151853 | Sialega, Tuiavau | 7:20-cv-33775-MCR-HTC |
| **14936.** | 163734 | Sides, Trevor | 7:20-cv-36784-MCR-HTC |
| **14937.** | 151856 | Siegman, Shaughn | 7:20-cv-33787-MCR-HTC |
| **14938.** | 170166 | Sielaff, William | 3:19-cv-04917-MCR-HTC |
| **14939.** | 151857 | Sienkiewicz, Nicholas | 7:20-cv-33861-MCR-HTC |

| | | | |
|---|---|---|---|
| **14940.** | 221688 | Simmons, Anthony | 8:20-cv-78091-MCR-HTC |
| **14941.** | 163257 | Simmons, Darriney | 7:20-cv-36580-MCR-HTC |
| **14942.** | 221690 | Singleterry, Hector | 8:20-cv-78096-MCR-HTC |
| **14943.** | 209384 | Sinsel, Thomas | 8:20-cv-58392-MCR-HTC |
| **14944.** | 151890 | Skelton, Jasmin | 7:20-cv-34006-MCR-HTC |
| **14945.** | 151892 | Skinner, Michael | 7:20-cv-34022-MCR-HTC |
| **14946.** | 175619 | Smith, Charles | 7:20-cv-40388-MCR-HTC |
| **14947.** | 185735 | Smith, Charles | 8:20-cv-10027-MCR-HTC |
| **14948.** | 136449 | Smith, Jason | 3:19-cv-02222-MCR-HTC |
| **14949.** | 173430 | Smith, Jasper | 7:20-cv-39822-MCR-HTC |
| **14950.** | 212155 | Smith, Jerry | 8:20-cv-58735-MCR-HTC |
| **14951.** | 151959 | Spellman, Thomas | 7:20-cv-33498-MCR-HTC |
| **14952.** | 192613 | Spinuzza, Salvatore | 8:20-cv-27674-MCR-HTC |
| **14953.** | 209421 | Spohn, Jarrod | 8:20-cv-58403-MCR-HTC |
| **14954.** | 173135 | Springer, James | 7:20-cv-40019-MCR-HTC |
| **14955.** | 151965 | Sproul, Russell | 7:20-cv-33531-MCR-HTC |
| **14956.** | 234069 | Spurgeon, Tyler | 8:20-cv-68568-MCR-HTC |
| **14957.** | 209427 | Stabler, Michael | 8:20-cv-58405-MCR-HTC |
| **14958.** | 192614 | Stalions, Samuel | 8:20-cv-27676-MCR-HTC |
| **14959.** | 136457 | Stallard, Malcolm | 3:19-cv-03725-MCR-HTC |
| **14960.** | 151976 | Stann, Jacob | 7:20-cv-33586-MCR-HTC |
| **14961.** | 234070 | Stephens, Trevierre | 8:20-cv-68570-MCR-HTC |
| **14962.** | 151989 | Stephenson, William | 7:20-cv-33735-MCR-HTC |
| **14963.** | 209436 | Sterling, Raymond | 8:20-cv-54565-MCR-HTC |
| **14964.** | 209442 | Stidham, Ron | 8:20-cv-54571-MCR-HTC |
| **14965.** | 173400 | Stier, Lawrence | 7:20-cv-40173-MCR-HTC |
| **14966.** | 204406 | Stith, David | 8:20-cv-45093-MCR-HTC |
| **14967.** | 192618 | Stofila, Matthew | 8:20-cv-27684-MCR-HTC |
| **14968.** | 212172 | Strong, Stig | 8:20-cv-58768-MCR-HTC |
| **14969.** | 209454 | Stucker, Seth | 8:20-cv-65636-MCR-HTC |
| **14970.** | 175478 | Suero, Anthony | 7:20-cv-39739-MCR-HTC |
| **14971.** | 175613 | Sullivan, Anthony | 7:20-cv-40367-MCR-HTC |
| **14972.** | 234071 | Surovec, Andrew | 8:20-cv-68573-MCR-HTC |
| **14973.** | 152053 | Suviaz, Greg | 7:20-cv-33994-MCR-HTC |
| **14974.** | 175566 | Swihart, Ryan | 7:20-cv-40047-MCR-HTC |
| **14975.** | 173121 | Tedder, Crysti | 7:20-cv-39905-MCR-HTC |
| **14976.** | 163906 | Terlaje, James | 7:20-cv-37193-MCR-HTC |
| **14977.** | 161337 | Terro, Jacob | 7:20-cv-36000-MCR-HTC |
| **14978.** | 234073 | Thacker, Joshua | 8:20-cv-68579-MCR-HTC |
| **14979.** | 204208 | Thomas, Tarik | 8:20-cv-44628-MCR-HTC |
| **14980.** | 159954 | Thompson, Anthony | 7:20-cv-35653-MCR-HTC |
| **14981.** | 209487 | Thompson, Leslie | 8:20-cv-54618-MCR-HTC |
| **14982.** | 204749 | Thomton, Mark | 8:20-cv-46228-MCR-HTC |
| **14983.** | 336368 | Thornton, Eric | 7:21-cv-54416-MCR-HTC |
| **14984.** | 209492 | Thornton, Justin | 8:20-cv-54621-MCR-HTC |

| | | | |
|---|---|---|---|
| **14985.** | 160448 | Thrasher, Blake | 7:20-cv-35890-MCR-HTC |
| **14986.** | 192647 | Threet, Nathan | 8:20-cv-27731-MCR-HTC |
| **14987.** | 152139 | Tisby, Barry | 7:20-cv-33976-MCR-HTC |
| **14988.** | 221737 | Toledo, Troy | 8:20-cv-78334-MCR-HTC |
| **14989.** | 192650 | Tomarchio, Bruce | 8:20-cv-27734-MCR-HTC |
| **14990.** | 152148 | Toney, Michael | 7:20-cv-34042-MCR-HTC |
| **14991.** | 175800 | Torres, Jonathan | 7:20-cv-41008-MCR-HTC |
| **14992.** | 221742 | Trayer, Charles | 8:20-cv-78339-MCR-HTC |
| **14993.** | 209514 | Treaster, Ronnie | 8:20-cv-54636-MCR-HTC |
| **14994.** | 136474 | Tremble, Xavier | 3:19-cv-01889-MCR-HTC |
| **14995.** | 152170 | Trevino, Victor | 7:20-cv-34232-MCR-HTC |
| **14996.** | 192652 | Trudell, Paul | 8:20-cv-27736-MCR-HTC |
| **14997.** | 212186 | Tubb, Joseph | 8:20-cv-58796-MCR-HTC |
| **14998.** | 192653 | Tucker, Bryan | 8:20-cv-27737-MCR-HTC |
| **14999.** | 173213 | Underwood, Jonathan | 7:20-cv-39641-MCR-HTC |
| **15000.** | 158400 | Valdez, David | 7:20-cv-35085-MCR-HTC |
| **15001.** | 152203 | Valdez, Eduardo | 7:20-cv-34494-MCR-HTC |
| **15002.** | 152205 | Valencia, Leighton | 7:20-cv-34507-MCR-HTC |
| **15003.** | 189093 | Valletta, Michael | 8:20-cv-16500-MCR-HTC |
| **15004.** | 163537 | Vandorn, Jeffrey | 7:20-cv-37078-MCR-HTC |
| **15005.** | 185766 | Vargas, Jonathan | 8:20-cv-10090-MCR-HTC |
| **15006.** | 212196 | Vaughn, David | 8:20-cv-58816-MCR-HTC |
| **15007.** | 221750 | Vazquez, Ivan | 8:20-cv-78346-MCR-HTC |
| **15008.** | 152223 | Venecia, Johnny | 7:20-cv-34603-MCR-HTC |
| **15009.** | 209551 | Viramontes, Noe | 8:20-cv-65638-MCR-HTC |
| **15010.** | 136481 | Voisine, Steven | 3:19-cv-03727-MCR-HTC |
| **15011.** | 204836 | Voreis, Bryanna | 8:20-cv-45431-MCR-HTC |
| **15012.** | 221760 | Wagner, Kenya | 8:20-cv-78715-MCR-HTC |
| **15013.** | 152252 | Walker, Chandler | 7:20-cv-34740-MCR-HTC |
| **15014.** | 209564 | Wallace, Damon | 8:20-cv-54694-MCR-HTC |
| **15015.** | 152258 | Wallace, Daniel | 7:20-cv-34758-MCR-HTC |
| **15016.** | 221763 | Wallace, Trenton | 8:20-cv-78720-MCR-HTC |
| **15017.** | 204716 | Waller, Lance | 8:20-cv-46028-MCR-HTC |
| **15018.** | 221764 | Walton, Joseph | 8:20-cv-78722-MCR-HTC |
| **15019.** | 175719 | Walz, Brian | 7:20-cv-40732-MCR-HTC |
| **15020.** | 157382 | Ward, Robert | 7:20-cv-35062-MCR-HTC |
| **15021.** | 185775 | Warren, Jana | 8:20-cv-10110-MCR-HTC |
| **15022.** | 185777 | Washington, Pauletta | 8:20-cv-10114-MCR-HTC |
| **15023.** | 152280 | Watson, Amos | 7:20-cv-34821-MCR-HTC |
| **15024.** | 234313 | Watson, Raymond | 8:20-cv-68723-MCR-HTC |
| **15025.** | 204408 | Weaver, Collin | 8:20-cv-45096-MCR-HTC |
| **15026.** | 234086 | Webb, Brian | 8:20-cv-68617-MCR-HTC |
| **15027.** | 209580 | Werner, Daniel | 8:20-cv-54716-MCR-HTC |
| **15028.** | 152316 | Whatley, Travis | 7:20-cv-34947-MCR-HTC |
| **15029.** | 221770 | Wheeless, Matthew | 8:20-cv-78734-MCR-HTC |

| | | | |
|---|---|---|---|
| **15030.** | 152319 | Whitbeck, Joshua | 7:20-cv-34950-MCR-HTC |
| **15031.** | 152321 | White, Anthony | 7:20-cv-34952-MCR-HTC |
| **15032.** | 204814 | Wickel, Cody | 8:20-cv-45368-MCR-HTC |
| **15033.** | 192689 | Willeford, Kurt | 8:20-cv-27773-MCR-HTC |
| **15034.** | 212220 | Williams, Edwin | 8:20-cv-58865-MCR-HTC |
| **15035.** | 363044 | Williams, Kenneth | 3:22-cv-08250-MCR-HTC |
| **15036.** | 425571 | Williams, Patrick | 7:23-cv-01998-MCR-HTC |
| **15037.** | 212224 | Williams, Thomenthian | 8:20-cv-58873-MCR-HTC |
| **15038.** | 261509 | Williamson, Dane | 9:20-cv-03991-MCR-HTC |
| **15039.** | 152384 | Wilson, George | 7:20-cv-34258-MCR-HTC |
| **15040.** | 192706 | Wilson, Jakeem | 8:20-cv-27790-MCR-HTC |
| **15041.** | 152389 | Wilson, Justin | 7:20-cv-34459-MCR-HTC |
| **15042.** | 189136 | Wilson, Larence | 8:20-cv-16648-MCR-HTC |
| **15043.** | 152394 | Wilson, Tevin | 7:20-cv-34171-MCR-HTC |
| **15044.** | 175805 | Windham, William | 7:20-cv-41033-MCR-HTC |
| **15045.** | 152398 | Winkelhorst, Dallas | 7:20-cv-34203-MCR-HTC |
| **15046.** | 152405 | Wisley, Travis | 7:20-cv-34263-MCR-HTC |
| **15047.** | 152409 | Wolf, Nicholas | 7:20-cv-34290-MCR-HTC |
| **15048.** | 152424 | Works, Jerell | 7:20-cv-34369-MCR-HTC |
| **15049.** | 173350 | Yanez, Steven | 7:20-cv-40081-MCR-HTC |
| **15050.** | 152439 | Yarger, Brian | 7:20-cv-34419-MCR-HTC |
| **15051.** | 192717 | Yeates, Xavier | 8:20-cv-27801-MCR-HTC |
| **15052.** | 152448 | Younce, Daniel | 7:20-cv-35094-MCR-HTC |
| **15053.** | 209652 | Zambrana, Rembert | 8:20-cv-65642-MCR-HTC |
| **15054.** | 152462 | Zapata, Andres | 7:20-cv-35150-MCR-HTC |
| **15055.** | 234094 | Zender, Joshua | 8:20-cv-68637-MCR-HTC |
| **15056.** | 209657 | Zimmerman, Michael | 8:20-cv-54865-MCR-HTC |
| **15057.** | 209659 | Zook, Erick | 8:20-cv-58526-MCR-HTC |
| **15058.** | 4933 | Hamilton, Chance | 7:20-cv-00257-MCR-HTC |
| **15059.** | 4947 | King, Michael | 7:20-cv-00279-MCR-HTC |
| **15060.** | 144292 | Kimball, Kenneth | 3:19-cv-02086-MCR-HTC |
| **15061.** | 144310 | Moore, Joshua | 3:19-cv-03449-MCR-HTC |
| **15062.** | 197725 | Alexander, Brandon | 8:20-cv-60393-MCR-HTC |
| **15063.** | 197731 | Delorey, James | 8:20-cv-61234-MCR-HTC |
| **15064.** | 260871 | Elam, Anthony | 9:20-cv-04370-MCR-HTC |
| **15065.** | 197735 | Faircloth, Bradford | 8:20-cv-61248-MCR-HTC |
| **15066.** | 179676 | Richardson, Darrell | 8:20-cv-41178-MCR-HTC |
| **15067.** | 179678 | Simmons, Dominique | 8:20-cv-41184-MCR-HTC |
| **15068.** | 179679 | Stewart, Ryan | 8:20-cv-41187-MCR-HTC |
| **15069.** | 197757 | Tiemann, Larry | 8:20-cv-61330-MCR-HTC |
| **15070.** | 95388 | Adoyi, Anas | 7:20-cv-21646-MCR-HTC |
| **15071.** | 185799 | Alfatlawi, Khudair | 7:20-cv-95551-MCR-HTC |
| **15072.** | 253043 | Arenas, Carlos | 8:20-cv-96692-MCR-HTC |
| **15073.** | 197962 | Beck, Michael | 8:20-cv-41225-MCR-HTC |
| **15074.** | 168906 | Bennett, James | 7:20-cv-38740-MCR-HTC |

| | | | |
|---|---|---|---|
| **15075.** | 77854 | Boley, Levi | 8:20-cv-34884-MCR-HTC |
| **15076.** | 96228 | Brewster, Marshall | 7:20-cv-36316-MCR-HTC |
| **15077.** | 185812 | Burford, Leroy | 7:20-cv-95613-MCR-HTC |
| **15078.** | 197968 | Burgos Ortiz, Carlos | 8:20-cv-41229-MCR-HTC |
| **15079.** | 175851 | Cadena De Lara, Aram | 7:20-cv-41156-MCR-HTC |
| **15080.** | 146270 | Campbell, Alicia | 7:20-cv-30465-MCR-HTC |
| **15081.** | 96240 | Cheek, Anthony | 7:20-cv-36325-MCR-HTC |
| **15082.** | 185818 | Coronel, Fernando | 7:20-cv-95641-MCR-HTC |
| **15083.** | 96011 | Davis, Benjamin | 7:20-cv-34321-MCR-HTC |
| **15084.** | 96409 | Davis, Joseph | 7:20-cv-36448-MCR-HTC |
| **15085.** | 77880 | Dominguez, Marc | 8:20-cv-34920-MCR-HTC |
| **15086.** | 95460 | Edwards, Brian | 7:20-cv-21740-MCR-HTC |
| **15087.** | 96427 | Edwards, Eric | 7:20-cv-36463-MCR-HTC |
| **15088.** | 96402 | Espinosa, Christopher | 7:20-cv-36442-MCR-HTC |
| **15089.** | 77886 | Fareed, Nakeisha | 8:20-cv-34935-MCR-HTC |
| **15090.** | 168944 | Felder, Damon | 7:20-cv-39051-MCR-HTC |
| **15091.** | 96074 | Fisher, Brandon | 7:20-cv-35012-MCR-HTC |
| **15092.** | 185826 | Friend, Nicholas | 7:20-cv-95682-MCR-HTC |
| **15093.** | 95717 | Gaulke, Eric | 7:20-cv-25210-MCR-HTC |
| **15094.** | 253024 | Gillison, Charles | 8:20-cv-96665-MCR-HTC |
| **15095.** | 217690 | Granton, Kevin | 8:20-cv-69566-MCR-HTC |
| **15096.** | 96095 | Guevara, Alfredo | 7:20-cv-35901-MCR-HTC |
| **15097.** | 95630 | Guzman, Leonardo | 7:20-cv-22774-MCR-HTC |
| **15098.** | 96008 | Guzman, Michael | 7:20-cv-34302-MCR-HTC |
| **15099.** | 95905 | Haljean, Daniel | 7:20-cv-33168-MCR-HTC |
| **15100.** | 43052 | Hamilton, Garret | 8:20-cv-21631-MCR-HTC |
| **15101.** | 95819 | Hankal, Derek | 7:20-cv-32784-MCR-HTC |
| **15102.** | 175822 | Hegard, Maryorie | 7:20-cv-41064-MCR-HTC |
| **15103.** | 185838 | Hilliard, Darwin | 7:20-cv-95747-MCR-HTC |
| **15104.** | 168976 | Jenison, Andrew | 7:20-cv-39171-MCR-HTC |
| **15105.** | 77926 | Johnson, Howard | 8:20-cv-35007-MCR-HTC |
| **15106.** | 197890 | Johnson, Roderick | 8:20-cv-41141-MCR-HTC |
| **15107.** | 95726 | Kirkpatrick, Wayne | 7:20-cv-25241-MCR-HTC |
| **15108.** | 77935 | Knowles, Joshua | 8:20-cv-35016-MCR-HTC |
| **15109.** | 96009 | Kronner, Keith | 7:20-cv-34309-MCR-HTC |
| **15110.** | 267532 | Lockwood, George | 9:20-cv-16738-MCR-HTC |
| **15111.** | 95556 | Love, Jamal | 7:20-cv-00173-MCR-HTC |
| **15112.** | 95564 | Lunkenheimer, Derek | 7:20-cv-22503-MCR-HTC |
| **15113.** | 175833 | Mays, Jared | 7:20-cv-41106-MCR-HTC |
| **15114.** | 77947 | Mcginty, John | 8:20-cv-35042-MCR-HTC |
| **15115.** | 95986 | Moses, David | 7:20-cv-34108-MCR-HTC |
| **15116.** | 77959 | Mumpower, Chadwick | 8:20-cv-35076-MCR-HTC |
| **15117.** | 95816 | Parker, Gary | 7:20-cv-32782-MCR-HTC |
| **15118.** | 175817 | Paschall, Alexander | 7:20-cv-41047-MCR-HTC |
| **15119.** | 95843 | Phillips, Mike | 7:20-cv-32805-MCR-HTC |

| | | | |
|---|---|---|---|
| **15120.** | 96112 | Roberts, Raymond | 7:20-cv-35919-MCR-HTC |
| **15121.** | 197790 | Rodriguez, Daniel | 8:20-cv-41032-MCR-HTC |
| **15122.** | 95643 | Rodriguez, Jesse | 7:20-cv-22783-MCR-HTC |
| **15123.** | 169037 | Rykert, Alex | 7:20-cv-38645-MCR-HTC |
| **15124.** | 95299 | Sadler, Michael | 7:20-cv-21550-MCR-HTC |
| **15125.** | 95494 | Saggese, Gustin | 7:20-cv-22428-MCR-HTC |
| **15126.** | 95918 | Santistevan, Maurice | 7:20-cv-33234-MCR-HTC |
| **15127.** | 162288 | Shaw, Michael | 7:20-cv-36484-MCR-HTC |
| **15128.** | 96360 | Smith, Dean | 7:20-cv-36412-MCR-HTC |
| **15129.** | 96248 | Taylor, Thomas | 7:20-cv-36330-MCR-HTC |
| **15130.** | 289296 | Thurber, Thomas | 7:21-cv-11613-MCR-HTC |
| **15131.** | 95635 | Travis, Carl | 7:20-cv-22000-MCR-HTC |
| **15132.** | 169053 | Turner, Stephen | 7:20-cv-38696-MCR-HTC |
| **15133.** | 95470 | Walker, Edward | 7:20-cv-21760-MCR-HTC |
| **15134.** | 198000 | Williams, Howard | 8:20-cv-41238-MCR-HTC |
| **15135.** | 95504 | Willis, Scott | 7:20-cv-22460-MCR-HTC |
| **15136.** | 27268 | Wolery, Derek | 8:20-cv-21456-MCR-HTC |
| **15137.** | 163163 | Wright, Luther | 8:20-cv-28216-MCR-HTC |
| **15138.** | 95341 | York, Ty | 7:20-cv-21676-MCR-HTC |
| **15139.** | 253188 | Ham, Alan | 8:20-cv-98117-MCR-HTC |
| **15140.** | 239691 | Tronu, Robert | 8:20-cv-85140-MCR-HTC |
| **15141.** | 158871 | Wallace, Steven | 8:20-cv-18553-MCR-HTC |
| **15142.** | 451229 | Abarquez, Carlo | 9:23-cv-22238-MCR-HTC |
| **15143.** | 435068 | Abbott, Jason | 9:23-cv-26857-MCR-HTC |
| **15144.** | 434755 | Abbott, Michael | 9:23-cv-29330-MCR-HTC |
| **15145.** | 142663 | Abrahams, Mark | 3:20-cv-00702-MCR-HTC |
| **15146.** | 441801 | Aceituno, Byron | 9:23-cv-29608-MCR-HTC |
| **15147.** | 442477 | Acevedo, Rene | 9:23-cv-30975-MCR-HTC |
| **15148.** | 439903 | Adams, Joshua | 9:23-cv-22370-MCR-HTC |
| **15149.** | 448670 | Adams, Michael | 9:23-cv-18910-MCR-HTC |
| **15150.** | 140446 | Adams, Xavier | 3:20-cv-00837-MCR-HTC |
| **15151.** | 446654 | Adkins, Stevon | 9:23-cv-22595-MCR-HTC |
| **15152.** | 69445 | Agnew, Andrew | 8:20-cv-22089-MCR-HTC |
| **15153.** | 436923 | Aguirre, Joseph | 9:23-cv-26517-MCR-HTC |
| **15154.** | 435702 | Akeya, David | 9:23-cv-28634-MCR-HTC |
| **15155.** | 142118 | Alexander, Marcus | 3:20-cv-01684-MCR-HTC |
| **15156.** | 437033 | Alford, Christopher | 9:23-cv-26789-MCR-HTC |
| **15157.** | 442973 | Ali, Quran | 9:23-cv-26266-MCR-HTC |
| **15158.** | 69475 | Allan, Scott | 8:20-cv-22164-MCR-HTC |
| **15159.** | 69478 | Allemond, Ronald | 8:20-cv-22172-MCR-HTC |
| **15160.** | 448519 | Allen, Rueben | 9:23-cv-34338-MCR-HTC |
| **15161.** | 439617 | Allen, Thomas | 9:23-cv-17956-MCR-HTC |
| **15162.** | 69498 | Allerton, Cody | 8:20-cv-22237-MCR-HTC |
| **15163.** | 140589 | Aloi, Joe | 9:23-cv-15835-MCR-HTC |
| **15164.** | 450641 | Alotaibi, Khalil | 9:23-cv-22069-MCR-HTC |

| | | | |
|---|---|---|---|
| **15165.** | 438630 | Alrubaye, Ahmed | 9:23-cv-21955-MCR-HTC |
| **15166.** | 142672 | Alvord, Gabriel | 3:20-cv-03362-MCR-HTC |
| **15167.** | 453312 | Amick, Travis | 9:23-cv-25415-MCR-HTC |
| **15168.** | 436741 | Amodia, Roderick | 9:23-cv-23837-MCR-HTC |
| **15169.** | 69522 | Amos, Vincent | 9:23-cv-26419-MCR-HTC |
| **15170.** | 141451 | Anady, Joseph | 3:19-cv-00904-MCR-HTC |
| **15171.** | 443922 | Andariese, Tim | 9:23-cv-30412-MCR-HTC |
| **15172.** | 453398 | Anderbery, Joseph | 9:23-cv-34139-MCR-HTC |
| **15173.** | 69534 | Anderson, Darren | 9:23-cv-23158-MCR-HTC |
| **15174.** | 140294 | Anderson, Robert | 3:20-cv-00281-MCR-HTC |
| **15175.** | 447550 | Anderson, Robert | 9:23-cv-32318-MCR-HTC |
| **15176.** | 452909 | Anderson, Seth | 9:23-cv-25031-MCR-HTC |
| **15177.** | 434687 | Anderson, Timothy | 9:23-cv-17186-MCR-HTC |
| **15178.** | 69553 | Anglin, Tony | 9:23-cv-22367-MCR-HTC |
| **15179.** | 438219 | Anthony, Daniel | 9:23-cv-29471-MCR-HTC |
| **15180.** | 142676 | Aponte, Adrian | 9:23-cv-15263-MCR-HTC |
| **15181.** | 434292 | Appledorn, Thomas | 9:23-cv-28301-MCR-HTC |
| **15182.** | 436732 | Arguelles, Jose | 9:23-cv-23807-MCR-HTC |
| **15183.** | 434950 | Armenta, Fernando | 9:23-cv-26484-MCR-HTC |
| **15184.** | 202457 | Armstrong, Jason | 3:20-cv-00312-MCR-HTC |
| **15185.** | 452236 | Arnold, Tim | 9:23-cv-31547-MCR-HTC |
| **15186.** | 141373 | Arocha, Jose | 3:20-cv-01991-MCR-HTC |
| **15187.** | 437801 | Arrowood, Nathon | 9:23-cv-21265-MCR-HTC |
| **15188.** | 69607 | Atkins Jr, Timothy | 8:20-cv-22060-MCR-HTC |
| **15189.** | 453523 | Atkins, Christopher | 9:23-cv-34876-MCR-HTC |
| **15190.** | 143104 | Atkins, Justin | 3:20-cv-03512-MCR-HTC |
| **15191.** | 69615 | Aubil, James | 8:20-cv-22082-MCR-HTC |
| **15192.** | 141469 | Aubuchon, Jeremy | 9:23-cv-21316-MCR-HTC |
| **15193.** | 435227 | Audelo, Alexander | 9:23-cv-27411-MCR-HTC |
| **15194.** | 448048 | Autry, Joshua | 9:23-cv-33386-MCR-HTC |
| **15195.** | 142151 | Avila, Francisco | 3:20-cv-01641-MCR-HTC |
| **15196.** | 141379 | Babcock, Brent | 3:19-cv-04149-MCR-HTC |
| **15197.** | 435297 | Baggett, Dustin | 9:23-cv-15509-MCR-HTC |
| **15198.** | 434952 | Baker, Stanley | 9:23-cv-26494-MCR-HTC |
| **15199.** | 160679 | Baldwin, Christopher | 9:23-cv-16278-MCR-HTC |
| **15200.** | 451569 | Baldwin, Jamar | 9:23-cv-33799-MCR-HTC |
| **15201.** | 440708 | Baldwin, Zachary | 9:23-cv-19800-MCR-HTC |
| **15202.** | 446693 | Ball, Bryson | 9:23-cv-31043-MCR-HTC |
| **15203.** | 141359 | Ballard, Ryan | 3:20-cv-01978-MCR-HTC |
| **15204.** | 143121 | Banning, Richard | 3:20-cv-01343-MCR-HTC |
| **15205.** | 434476 | Barath, Tibor | 9:23-cv-14387-MCR-HTC |
| **15206.** | 160717 | Barber, Christopher | 3:20-cv-01807-MCR-HTC |
| **15207.** | 140420 | Bargery, Zach | 9:23-cv-15549-MCR-HTC |
| **15208.** | 141287 | Barlow, Tremayne | 3:20-cv-01975-MCR-HTC |
| **15209.** | 78980 | Barnett, John Wayne | 8:20-cv-16012-MCR-HTC |

| | | | |
|---|---|---|---|
| **15210.** | 69722 | Barnette, Patrick | 8:20-cv-22403-MCR-HTC |
| **15211.** | 69736 | Barrett, Chris | 8:20-cv-22464-MCR-HTC |
| **15212.** | 69755 | Basier, Jasmine | 9:23-cv-22371-MCR-HTC |
| **15213.** | 435717 | Baskas, Daniel | 9:23-cv-19360-MCR-HTC |
| **15214.** | 453104 | Bass, Brett | 9:23-cv-33447-MCR-HTC |
| **15215.** | 187416 | Bass, Samuel | 8:20-cv-52822-MCR-HTC |
| **15216.** | 451456 | Bates, Justin | 9:23-cv-25960-MCR-HTC |
| **15217.** | 69765 | Batista, John | 9:23-cv-26527-MCR-HTC |
| **15218.** | 448641 | Batton, Michael | 9:23-cv-24216-MCR-HTC |
| **15219.** | 141816 | Bauman, Joshua | 9:23-cv-21741-MCR-HTC |
| **15220.** | 453288 | Baumgardner, Devon | 9:23-cv-25379-MCR-HTC |
| **15221.** | 202433 | Baylor, Chris | 3:20-cv-00315-MCR-HTC |
| **15222.** | 140177 | Bazoon, Jacob | 3:19-cv-01391-MCR-HTC |
| **15223.** | 439981 | Beall, Douglas | 9:23-cv-22437-MCR-HTC |
| **15224.** | 69793 | Beaty, Omaur | 9:23-cv-22379-MCR-HTC |
| **15225.** | 450638 | Bechu, Sobola | 9:23-cv-24669-MCR-HTC |
| **15226.** | 143141 | Beck, Aaron | 9:23-cv-25489-MCR-HTC |
| **15227.** | 202483 | Beck, James | 3:20-cv-01804-MCR-HTC |
| **15228.** | 440909 | Beckham, Jeffery | 9:23-cv-23285-MCR-HTC |
| **15229.** | 141906 | Beczkiewicz, Tim | 3:20-cv-02147-MCR-HTC |
| **15230.** | 451800 | Bedard, Bruce | 9:23-cv-23938-MCR-HTC |
| **15231.** | 141430 | Begly, Nathan | 9:23-cv-17988-MCR-HTC |
| **15232.** | 439341 | Behrman, Dylan | 9:23-cv-32129-MCR-HTC |
| **15233.** | 434663 | Belanger, Daniel | 9:23-cv-14557-MCR-HTC |
| **15234.** | 69818 | Belcher, Michael | 8:20-cv-22699-MCR-HTC |
| **15235.** | 140673 | Bell, Danny | 3:20-cv-00446-MCR-HTC |
| **15236.** | 69823 | Bell, Joseph | 8:20-cv-22711-MCR-HTC |
| **15237.** | 155756 | Benavides, Joshua | 3:19-cv-04695-MCR-HTC |
| **15238.** | 448710 | Benfer, Jonathan | 9:23-cv-24321-MCR-HTC |
| **15239.** | 447079 | Benjamin, John | 9:23-cv-16497-MCR-HTC |
| **15240.** | 141136 | Bennett, Josh | 3:20-cv-01834-MCR-HTC |
| **15241.** | 439193 | Benson, Justin | 9:23-cv-31821-MCR-HTC |
| **15242.** | 452245 | Benson, Kyle | 9:23-cv-31580-MCR-HTC |
| **15243.** | 447497 | Bentley, Evan | 9:23-cv-32202-MCR-HTC |
| **15244.** | 448880 | Berard, Anthony | 9:23-cv-31365-MCR-HTC |
| **15245.** | 443895 | Berensen, Tyler | 9:23-cv-30382-MCR-HTC |
| **15246.** | 440633 | Berg, Uriah | 9:23-cv-23018-MCR-HTC |
| **15247.** | 142688 | Berkowitz, Michael | 3:20-cv-00707-MCR-HTC |
| **15248.** | 439040 | Bermudez, Benjamin | 9:23-cv-16428-MCR-HTC |
| **15249.** | 140465 | Bertram, James | 3:19-cv-04108-MCR-HTC |
| **15250.** | 453165 | Beussink, Glen | 9:23-cv-33615-MCR-HTC |
| **15251.** | 202467 | Bevins, Jesse | 3:20-cv-00316-MCR-HTC |
| **15252.** | 143154 | Bias, Ricky | 3:20-cv-01353-MCR-HTC |
| **15253.** | 69877 | Bibbs, Lamon | 8:20-cv-22821-MCR-HTC |
| **15254.** | 69880 | Biddle, Jeremy | 9:23-cv-22388-MCR-HTC |

| | | | |
|---|---|---|---|
| **15255.** | 441857 | Bidwell, Jared | 9:23-cv-29796-MCR-HTC |
| **15256.** | 436446 | Biery, Bradley | 9:23-cv-30418-MCR-HTC |
| **15257.** | 69882 | Biffle, Tyler | 8:20-cv-22834-MCR-HTC |
| **15258.** | 69885 | Biggs, Brandon | 8:20-cv-22842-MCR-HTC |
| **15259.** | 448692 | Bigham, Scott | 9:23-cv-24268-MCR-HTC |
| **15260.** | 453564 | Biles, William | 9:23-cv-25760-MCR-HTC |
| **15261.** | 141138 | Binger, Kevin | 3:19-cv-04083-MCR-HTC |
| **15262.** | 141520 | Bio, Carlo | 3:20-cv-02413-MCR-HTC |
| **15263.** | 435318 | Bishop, Brandon | 9:23-cv-27656-MCR-HTC |
| **15264.** | 143160 | Bishop, Justin | 3:20-cv-01354-MCR-HTC |
| **15265.** | 69908 | Black, Dennis | 8:20-cv-22886-MCR-HTC |
| **15266.** | 69909 | Black, Eric | 8:20-cv-22889-MCR-HTC |
| **15267.** | 439267 | Black, William | 9:23-cv-23249-MCR-HTC |
| **15268.** | 69920 | Blair, Cody | 9:23-cv-22392-MCR-HTC |
| **15269.** | 69926 | Blankenship, Zachery | 8:20-cv-20734-MCR-HTC |
| **15270.** | 448041 | Blanton, Michael | 9:23-cv-33368-MCR-HTC |
| **15271.** | 202534 | Bleau, Shawn | 9:23-cv-22812-MCR-HTC |
| **15272.** | 436127 | Blodgett, Grant | 9:23-cv-29788-MCR-HTC |
| **15273.** | 448481 | Blokker, Wesley | 9:23-cv-24051-MCR-HTC |
| **15274.** | 69933 | Bloomfield, Joshua | 9:23-cv-22396-MCR-HTC |
| **15275.** | 69935 | Blow, Matthew | 8:20-cv-20742-MCR-HTC |
| **15276.** | 451571 | Bobbitt, Dean | 9:23-cv-22333-MCR-HTC |
| **15277.** | 438081 | Bobeck, Scott | 9:23-cv-29131-MCR-HTC |
| **15278.** | 434512 | Bochek, Glen | 9:23-cv-28850-MCR-HTC |
| **15279.** | 437919 | Bockhol, Warren | 9:23-cv-18618-MCR-HTC |
| **15280.** | 438642 | Boger, Brett | 9:23-cv-30307-MCR-HTC |
| **15281.** | 453702 | Bolander Jr, Thomas | 9:23-cv-34965-MCR-HTC |
| **15282.** | 140456 | Bolden, Aubrey | 3:20-cv-00843-MCR-HTC |
| **15283.** | 143176 | Bolden, Timothy | 3:20-cv-03488-MCR-HTC |
| **15284.** | 159422 | Bolduc, Anthony | 3:19-cv-01383-MCR-HTC |
| **15285.** | 452640 | Boleen, David | 9:23-cv-32520-MCR-HTC |
| **15286.** | 142699 | Boley, Michael | 9:23-cv-15278-MCR-HTC |
| **15287.** | 158810 | Bolon, Tad | 3:19-cv-03970-MCR-HTC |
| **15288.** | 451076 | Bonneau, Alexander | 9:23-cv-32667-MCR-HTC |
| **15289.** | 141169 | Bontrager, Justin | 3:20-cv-01858-MCR-HTC |
| **15290.** | 185897 | Boone, Russell | 3:19-cv-00931-MCR-HTC |
| **15291.** | 155747 | Boros, David | 9:23-cv-19265-MCR-HTC |
| **15292.** | 142390 | Boshell, Brian | 3:19-cv-02962-MCR-HTC |
| **15293.** | 436619 | Bosque, Donovan | 9:23-cv-23708-MCR-HTC |
| **15294.** | 69982 | Boulis, Robert | 8:20-cv-20783-MCR-HTC |
| **15295.** | 69989 | Bowen, Jacob | 8:20-cv-20792-MCR-HTC |
| **15296.** | 142702 | Bowersox, Jordan | 3:20-cv-00712-MCR-HTC |
| **15297.** | 438583 | Bowman, Eddie | 9:23-cv-30198-MCR-HTC |
| **15298.** | 143187 | Boyd, Jesse | 9:23-cv-15480-MCR-HTC |
| **15299.** | 436370 | Boyer, Christian | 9:23-cv-23536-MCR-HTC |

| | | | |
|---|---|---|---|
| **15300.** | 451804 | Boykin, Bryan | 9:23-cv-34140-MCR-HTC |
| **15301.** | 70009 | Boyle, Kevin | 8:20-cv-20824-MCR-HTC |
| **15302.** | 453333 | Brackett, Brandon | 9:23-cv-19313-MCR-HTC |
| **15303.** | 438500 | Brandt, Alexander | 9:23-cv-17401-MCR-HTC |
| **15304.** | 439606 | Brannan, John | 9:23-cv-17947-MCR-HTC |
| **15305.** | 439651 | Brecht, Brian | 9:23-cv-22151-MCR-HTC |
| **15306.** | 439667 | Breckenridge, Tyler | 9:23-cv-18820-MCR-HTC |
| **15307.** | 447902 | Breon Jr, Randy | 9:23-cv-33058-MCR-HTC |
| **15308.** | 140293 | Brettl, Scott | 9:23-cv-15306-MCR-HTC |
| **15309.** | 70075 | Briere, Ronnie | 9:23-cv-26731-MCR-HTC |
| **15310.** | 143200 | Briggs, Joshua | 9:23-cv-25539-MCR-HTC |
| **15311.** | 70077 | Bright, Cameron | 8:20-cv-20956-MCR-HTC |
| **15312.** | 452730 | Brisco, Laroy | 9:23-cv-24814-MCR-HTC |
| **15313.** | 141549 | Briskey, Thomas | 3:19-cv-04232-MCR-HTC |
| **15314.** | 448666 | Bristol, Ryan | 9:23-cv-24238-MCR-HTC |
| **15315.** | 70084 | Britt, James | 8:20-cv-20977-MCR-HTC |
| **15316.** | 441438 | Britto, Darren | 9:23-cv-23947-MCR-HTC |
| **15317.** | 441912 | Brooks, Christopher | 9:23-cv-25370-MCR-HTC |
| **15318.** | 202439 | Brooks, Jacob | 3:20-cv-00310-MCR-HTC |
| **15319.** | 140363 | Brooks, James | 9:23-cv-15463-MCR-HTC |
| **15320.** | 70094 | Brooks, Jason | 8:20-cv-21007-MCR-HTC |
| **15321.** | 439476 | Brooks, Matthew | 9:23-cv-23428-MCR-HTC |
| **15322.** | 440986 | Brooks, Timothy | 9:23-cv-23357-MCR-HTC |
| **15323.** | 140397 | Brown, Anthony | 3:20-cv-00400-MCR-HTC |
| **15324.** | 140297 | Brown, Joseph | 3:19-cv-03952-MCR-HTC |
| **15325.** | 202450 | Brown, Kenneth | 3:20-cv-00313-MCR-HTC |
| **15326.** | 447474 | Brown, Nathan | 9:23-cv-32149-MCR-HTC |
| **15327.** | 70140 | Brown, Nicholas | 8:20-cv-21087-MCR-HTC |
| **15328.** | 447325 | Brown, Russell | 9:23-cv-17031-MCR-HTC |
| **15329.** | 435863 | Browning, Derrek | 9:23-cv-29063-MCR-HTC |
| **15330.** | 140534 | Bruett, Justin | 3:20-cv-02485-MCR-HTC |
| **15331.** | 438325 | Bryant, Aaron | 9:23-cv-16499-MCR-HTC |
| **15332.** | 439207 | Buckner, Ronald | 9:23-cv-17213-MCR-HTC |
| **15333.** | 436757 | Bugg, Andrew | 9:23-cv-23847-MCR-HTC |
| **15334.** | 451766 | Bully, Ryan | 9:23-cv-23870-MCR-HTC |
| **15335.** | 161919 | Bun, Mark | 3:20-cv-02264-MCR-HTC |
| **15336.** | 202481 | Bunce, David | 3:20-cv-01066-MCR-HTC |
| **15337.** | 437007 | Burdett, Brandon | 9:23-cv-24038-MCR-HTC |
| **15338.** | 441773 | Burdick, Alan | 9:23-cv-29573-MCR-HTC |
| **15339.** | 438360 | Burgoscastro, Luis | 9:23-cv-16619-MCR-HTC |
| **15340.** | 438522 | Burkett, William | 9:23-cv-30064-MCR-HTC |
| **15341.** | 434492 | Burley, Jim | 9:23-cv-28794-MCR-HTC |
| **15342.** | 434976 | Burnette, Jimmy | 9:23-cv-17562-MCR-HTC |
| **15343.** | 141896 | Buschagen, Matthew | 3:20-cv-02134-MCR-HTC |
| **15344.** | 442498 | Butler, James | 9:23-cv-31026-MCR-HTC |

| | | | |
|---|---|---|---|
| **15345.** | 140440 | Butler, Michael | 3:20-cv-00834-MCR-HTC |
| **15346.** | 143232 | Cable, Nathan | 3:20-cv-05375-MCR-HTC |
| **15347.** | 143233 | Cabral, Jason | 9:23-cv-25579-MCR-HTC |
| **15348.** | 142288 | Call, Brandon | 3:20-cv-00980-MCR-HTC |
| **15349.** | 202463 | Callaham, Justin | 3:20-cv-01020-MCR-HTC |
| **15350.** | 140482 | Callaway, Colby | 3:19-cv-04113-MCR-HTC |
| **15351.** | 443183 | Callaway, Shane | 9:23-cv-14500-MCR-HTC |
| **15352.** | 175960 | Calloway, Jacob | 3:19-cv-04672-MCR-HTC |
| **15353.** | 448778 | Calvery, Schuyler | 9:23-cv-34711-MCR-HTC |
| **15354.** | 453455 | Campbell, Christopher | 9:23-cv-34218-MCR-HTC |
| **15355.** | 450755 | Campbell, Steven | 9:23-cv-24818-MCR-HTC |
| **15356.** | 142463 | Campbell, Tony | 3:20-cv-01183-MCR-HTC |
| **15357.** | 448314 | Campbell, Zachary | 9:23-cv-23898-MCR-HTC |
| **15358.** | 70272 | Campos Morales, Eduardo | 8:20-cv-21464-MCR-HTC |
| **15359.** | 452815 | Canny, Ryan | 9:23-cv-32844-MCR-HTC |
| **15360.** | 142314 | Caranay, Rodel | 9:23-cv-20156-MCR-HTC |
| **15361.** | 434730 | Carbary, Jamie | 9:23-cv-29297-MCR-HTC |
| **15362.** | 447006 | Card, Eric | 9:23-cv-16343-MCR-HTC |
| **15363.** | 440151 | Card, Jonathan | 9:23-cv-22598-MCR-HTC |
| **15364.** | 438704 | Cardoza, Steven | 9:23-cv-30390-MCR-HTC |
| **15365.** | 70295 | Caridine, Bryan | 8:20-cv-21511-MCR-HTC |
| **15366.** | 452641 | Carlson, Jeffrey | 9:23-cv-22723-MCR-HTC |
| **15367.** | 202510 | Carlson, Jesse | 3:20-cv-01088-MCR-HTC |
| **15368.** | 443001 | Carolus, Charles | 9:23-cv-26275-MCR-HTC |
| **15369.** | 435719 | Carpenter, David | 9:23-cv-22949-MCR-HTC |
| **15370.** | 447903 | Carpenter, Scott | 9:23-cv-18825-MCR-HTC |
| **15371.** | 440262 | Carr, Andrew | 9:23-cv-34157-MCR-HTC |
| **15372.** | 140845 | Carranza, Jerry | 9:23-cv-16418-MCR-HTC |
| **15373.** | 451707 | Carrizales, Brandon | 9:23-cv-17740-MCR-HTC |
| **15374.** | 450673 | Carter, Anthony | 9:23-cv-31904-MCR-HTC |
| **15375.** | 143252 | Carter, Jeremy | 3:20-cv-00204-MCR-HTC |
| **15376.** | 443776 | Carter, Shekeena | 9:23-cv-30116-MCR-HTC |
| **15377.** | 140282 | Casiano, Ernie | 3:20-cv-00274-MCR-HTC |
| **15378.** | 440215 | Cassidy, Brian | 9:23-cv-22649-MCR-HTC |
| **15379.** | 450606 | Castagno, Edward | 9:23-cv-18930-MCR-HTC |
| **15380.** | 440602 | Castillo, Eric | 9:23-cv-24288-MCR-HTC |
| **15381.** | 442283 | Castle, Kyle | 9:23-cv-30624-MCR-HTC |
| **15382.** | 78992 | Castor, Alan | 8:20-cv-16050-MCR-HTC |
| **15383.** | 70361 | Castro, Alberto | 8:20-cv-21641-MCR-HTC |
| **15384.** | 438780 | Castro, Salvador | 9:23-cv-30562-MCR-HTC |
| **15385.** | 140468 | Catron, Matthew | 3:20-cv-00847-MCR-HTC |
| **15386.** | 140537 | Cavanaugh, Daniel | 3:20-cv-00350-MCR-HTC |
| **15387.** | 448720 | Cavazospadron, Cesar | 9:23-cv-24351-MCR-HTC |
| **15388.** | 451431 | Cavender, Robert | 9:23-cv-22312-MCR-HTC |
| **15389.** | 439718 | Centeno, Andres | 9:23-cv-23595-MCR-HTC |

| | | | |
|---|---|---|---|
| **15390.** | 434150 | Cervantes, Phillip | 9:23-cv-16559-MCR-HTC |
| **15391.** | 70376 | Cessna, Jeffery | 8:20-cv-21680-MCR-HTC |
| **15392.** | 140312 | Champlin, Joshua | 3:20-cv-00740-MCR-HTC |
| **15393.** | 70394 | Chandler, Corey | 8:20-cv-21729-MCR-HTC |
| **15394.** | 142659 | Chandler, Johannes | 9:23-cv-15259-MCR-HTC |
| **15395.** | 443107 | Channell, Dacyn | 9:23-cv-28367-MCR-HTC |
| **15396.** | 70410 | Chartier, Wayne | 8:20-cv-21789-MCR-HTC |
| **15397.** | 70413 | Chastant, Robert | 8:20-cv-21801-MCR-HTC |
| **15398.** | 434647 | Chesser, Michael | 9:23-cv-14546-MCR-HTC |
| **15399.** | 70423 | Chevalier, Benjamin | 8:20-cv-21839-MCR-HTC |
| **15400.** | 140428 | Chisholm, Justin | 9:23-cv-15574-MCR-HTC |
| **15401.** | 442033 | Choi, Jay | 9:23-cv-30192-MCR-HTC |
| **15402.** | 448154 | Chokai, Richie | 9:23-cv-33572-MCR-HTC |
| **15403.** | 448155 | Christ, Travis | 9:23-cv-21437-MCR-HTC |
| **15404.** | 442114 | Christie, Cedric | 9:23-cv-30372-MCR-HTC |
| **15405.** | 439578 | Christie, Greg | 9:23-cv-32668-MCR-HTC |
| **15406.** | 434392 | Chung, Thomas | 9:23-cv-28534-MCR-HTC |
| **15407.** | 434087 | Cifuentes, Stuart | 9:23-cv-16430-MCR-HTC |
| **15408.** | 141326 | Cintron, Jose | 9:23-cv-17734-MCR-HTC |
| **15409.** | 141836 | Cintron, Sean | 9:23-cv-19231-MCR-HTC |
| **15410.** | 141949 | Clark, Joshua | 3:20-cv-01721-MCR-HTC |
| **15411.** | 438893 | Clark, Zachary | 9:23-cv-16128-MCR-HTC |
| **15412.** | 435480 | Clennon, Timothy | 9:23-cv-21825-MCR-HTC |
| **15413.** | 140447 | Clinkscale, Brandon | 3:19-cv-03965-MCR-HTC |
| **15414.** | 186757 | Clossin, Timothy | 9:23-cv-18276-MCR-HTC |
| **15415.** | 161313 | Cloyes, Larry | 9:23-cv-16591-MCR-HTC |
| **15416.** | 439905 | Cobleigh, Nathan | 9:23-cv-33338-MCR-HTC |
| **15417.** | 434427 | Cochran, Andrew | 9:23-cv-28642-MCR-HTC |
| **15418.** | 140350 | Cody, Richard | 9:23-cv-15434-MCR-HTC |
| **15419.** | 143285 | Coffey, Jacob | 3:19-cv-03133-MCR-HTC |
| **15420.** | 453633 | Coleman, Brock | 9:23-cv-25869-MCR-HTC |
| **15421.** | 143296 | Colvin, Rodney | 3:20-cv-03500-MCR-HTC |
| **15422.** | 70531 | Combs, Samuel | 9:23-cv-22424-MCR-HTC |
| **15423.** | 70554 | Comners, Gregory | 9:23-cv-27025-MCR-HTC |
| **15424.** | 443236 | Conde, Steven | 9:23-cv-16392-MCR-HTC |
| **15425.** | 143298 | Conerly, Cg | 3:20-cv-03503-MCR-HTC |
| **15426.** | 70542 | Confer, Gregory | 8:20-cv-22925-MCR-HTC |
| **15427.** | 440667 | Conklin, Matthew | 9:23-cv-23039-MCR-HTC |
| **15428.** | 70546 | Conley, James | 8:20-cv-22934-MCR-HTC |
| **15429.** | 70548 | Conley, Michael | 8:20-cv-22938-MCR-HTC |
| **15430.** | 70555 | Connolly, Matthew | 8:20-cv-22953-MCR-HTC |
| **15431.** | 451628 | Contreras, Jaime | 9:23-cv-33941-MCR-HTC |
| **15432.** | 70564 | Cook, Brian | 8:20-cv-22971-MCR-HTC |
| **15433.** | 448782 | Cook, Orrin | 9:23-cv-24404-MCR-HTC |
| **15434.** | 140522 | Cooper, Jacob | 3:19-cv-04123-MCR-HTC |

| | | | |
|---|---|---|---|
| **15435.** | 440569 | Cooper, Joshua | 9:23-cv-24217-MCR-HTC |
| **15436.** | 448602 | Coppernoll, Cody | 9:23-cv-21786-MCR-HTC |
| **15437.** | 447064 | Corbett, Ian | 9:23-cv-23057-MCR-HTC |
| **15438.** | 452534 | Corbin, Trevor | 9:23-cv-24498-MCR-HTC |
| **15439.** | 434338 | Corpuz, Brian | 9:23-cv-28446-MCR-HTC |
| **15440.** | 450931 | Cotie, Bruce | 9:23-cv-22157-MCR-HTC |
| **15441.** | 70617 | Cotner, Justin | 9:23-cv-27069-MCR-HTC |
| **15442.** | 141917 | Cox, Adam | 3:20-cv-01887-MCR-HTC |
| **15443.** | 142480 | Cox, Bryan | 3:20-cv-03293-MCR-HTC |
| **15444.** | 175974 | Cox, James | 9:23-cv-17412-MCR-HTC |
| **15445.** | 448491 | Cox, Matthew | 9:23-cv-21676-MCR-HTC |
| **15446.** | 202440 | Cox, Shaun | 3:20-cv-01022-MCR-HTC |
| **15447.** | 142482 | Crader, Cody | 3:20-cv-01189-MCR-HTC |
| **15448.** | 141486 | Craig, Clayton | 9:23-cv-19201-MCR-HTC |
| **15449.** | 70648 | Crapo, Dirk | 8:20-cv-23082-MCR-HTC |
| **15450.** | 143319 | Cratch, Rafael | 3:20-cv-03461-MCR-HTC |
| **15451.** | 141783 | Crawford, Raymond | 9:23-cv-21700-MCR-HTC |
| **15452.** | 448102 | Cress, Henry | 9:23-cv-33474-MCR-HTC |
| **15453.** | 140635 | Cripps, Alan | 9:23-cv-15928-MCR-HTC |
| **15454.** | 142739 | Crispin, Zachary | 3:20-cv-00548-MCR-HTC |
| **15455.** | 70706 | Culberson, Ryan | 8:20-cv-23131-MCR-HTC |
| **15456.** | 446637 | Curran, Charles | 9:23-cv-15772-MCR-HTC |
| **15457.** | 70720 | Curry, Antoine | 8:20-cv-23144-MCR-HTC |
| **15458.** | 70721 | Curry, Beau | 9:23-cv-27131-MCR-HTC |
| **15459.** | 140061 | Cutillo, Jason | 3:19-cv-04775-MCR-HTC |
| **15460.** | 141755 | Cycak, Scott | 9:23-cv-23613-MCR-HTC |
| **15461.** | 446880 | Daily, Steven | 9:23-cv-16122-MCR-HTC |
| **15462.** | 142018 | Dale, Addison | 9:23-cv-22019-MCR-HTC |
| **15463.** | 70745 | Damesworth, Landon | 9:23-cv-27148-MCR-HTC |
| **15464.** | 142487 | Daniels, Tim | 9:23-cv-20193-MCR-HTC |
| **15465.** | 452301 | Dassau, Curtis | 9:23-cv-24270-MCR-HTC |
| **15466.** | 436235 | Davalos, Julio | 9:23-cv-23462-MCR-HTC |
| **15467.** | 440945 | Davenport, Nate | 9:23-cv-27241-MCR-HTC |
| **15468.** | 70767 | Davies, Justin | 8:20-cv-23186-MCR-HTC |
| **15469.** | 441649 | Davies, Robert | 9:23-cv-29227-MCR-HTC |
| **15470.** | 142398 | Davis, Dale | 3:20-cv-02823-MCR-HTC |
| **15471.** | 440037 | Davis, James | 9:23-cv-23733-MCR-HTC |
| **15472.** | 435550 | Davis, Jonathan | 9:23-cv-28211-MCR-HTC |
| **15473.** | 439227 | Davison, Christopher | 9:23-cv-31912-MCR-HTC |
| **15474.** | 142746 | Dayes, Peter | 9:23-cv-20253-MCR-HTC |
| **15475.** | 70804 | De Toth, Nicolas | 9:23-cv-23204-MCR-HTC |
| **15476.** | 70808 | Dean, Matthew | 8:20-cv-23240-MCR-HTC |
| **15477.** | 438421 | Debord, Joshua | 9:23-cv-29861-MCR-HTC |
| **15478.** | 447748 | Decapua, Leo | 9:23-cv-23537-MCR-HTC |
| **15479.** | 438939 | Dedmon, Dylan | 9:23-cv-23014-MCR-HTC |

| | | | |
|---|---|---|---|
| **15480.** | 434059 | Deierling, Frank | 9:23-cv-27700-MCR-HTC |
| **15481.** | 451436 | Delano, Christopher | 9:23-cv-33600-MCR-HTC |
| **15482.** | 441442 | Delapena, Robert | 9:23-cv-19025-MCR-HTC |
| **15483.** | 447249 | Delcollo, Timothy | 9:23-cv-23235-MCR-HTC |
| **15484.** | 443810 | Deleon, Sharred | 9:23-cv-30210-MCR-HTC |
| **15485.** | 447158 | Delgado, Jason | 9:23-cv-23165-MCR-HTC |
| **15486.** | 443049 | Delgado, John | 9:23-cv-25850-MCR-HTC |
| **15487.** | 70836 | Della Cava, Allen | 9:23-cv-27204-MCR-HTC |
| **15488.** | 141323 | Demuth, Daniel | 3:20-cv-02028-MCR-HTC |
| **15489.** | 70847 | Denese, Edward | 8:20-cv-23320-MCR-HTC |
| **15490.** | 140996 | Derousse, Justin | 9:23-cv-16902-MCR-HTC |
| **15491.** | 70857 | Dervaes, Marc | 8:20-cv-23329-MCR-HTC |
| **15492.** | 447131 | Dettman, Jesse | 9:23-cv-31346-MCR-HTC |
| **15493.** | 70868 | Develis, Joshua | 9:23-cv-23215-MCR-HTC |
| **15494.** | 70887 | Dickhaus, Marc | 9:23-cv-22444-MCR-HTC |
| **15495.** | 440345 | Dickson, James | 9:23-cv-24044-MCR-HTC |
| **15496.** | 436320 | Dill, Anthony | 9:23-cv-23520-MCR-HTC |
| **15497.** | 70902 | Dilorenzo, Bryan | 8:20-cv-23411-MCR-HTC |
| **15498.** | 70904 | Dimaggio, Richard | 8:20-cv-23415-MCR-HTC |
| **15499.** | 143360 | Dixon, Jeremy | 3:20-cv-03522-MCR-HTC |
| **15500.** | 441590 | Doak, Robert | 9:23-cv-29091-MCR-HTC |
| **15501.** | 441637 | Dodson, Dillon | 9:23-cv-25231-MCR-HTC |
| **15502.** | 441636 | Donahue, Brian | 9:23-cv-25226-MCR-HTC |
| **15503.** | 438296 | Donath, Kristopher | 9:23-cv-29656-MCR-HTC |
| **15504.** | 202507 | Donovan, Jason | 3:20-cv-01087-MCR-HTC |
| **15505.** | 450943 | Dooley, Fredrick | 9:23-cv-25150-MCR-HTC |
| **15506.** | 436334 | Dopp, Timothy | 9:23-cv-23524-MCR-HTC |
| **15507.** | 443044 | Dorado, Daniel | 9:23-cv-18535-MCR-HTC |
| **15508.** | 436659 | Doss, Charles | 9:23-cv-30774-MCR-HTC |
| **15509.** | 435653 | Dossantos, Daniel | 9:23-cv-22012-MCR-HTC |
| **15510.** | 435347 | Dotter, Robert | 9:23-cv-27748-MCR-HTC |
| **15511.** | 70950 | Dowdy, George | 9:23-cv-18017-MCR-HTC |
| **15512.** | 442881 | Dowing, Robert | 9:23-cv-26207-MCR-HTC |
| **15513.** | 439196 | Doyle, Dylan | 9:23-cv-17194-MCR-HTC |
| **15514.** | 439526 | Drake, Dustin | 9:23-cv-32538-MCR-HTC |
| **15515.** | 70957 | Drake, Gregory | 8:20-cv-23558-MCR-HTC |
| **15516.** | 70959 | Draper, Pierce | 8:20-cv-23567-MCR-HTC |
| **15517.** | 448694 | Dreslinski, Dylan | 9:23-cv-24277-MCR-HTC |
| **15518.** | 443296 | Dries, Keith | 9:23-cv-16989-MCR-HTC |
| **15519.** | 140882 | Driever, Justin | 9:23-cv-16521-MCR-HTC |
| **15520.** | 70969 | Dronen, Levi | 8:20-cv-23602-MCR-HTC |
| **15521.** | 451417 | Drouin, Kyle | 9:23-cv-22300-MCR-HTC |
| **15522.** | 446511 | Dudley, Austin | 9:23-cv-30682-MCR-HTC |
| **15523.** | 448436 | Dudley, Richard | 9:23-cv-23957-MCR-HTC |
| **15524.** | 155692 | Duncan, Bryan | 3:19-cv-04384-MCR-HTC |

| | | | |
|---|---|---|---|
| **15525.** | 451217 | Duncan, Dylan | 9:23-cv-33091-MCR-HTC |
| **15526.** | 142205 | Duquette, Myles | 3:20-cv-02992-MCR-HTC |
| **15527.** | 71013 | Durham, John | 9:23-cv-22460-MCR-HTC |
| **15528.** | 436281 | Dutton, Tyler | 9:23-cv-30059-MCR-HTC |
| **15529.** | 202462 | Dyson, Michael | 3:20-cv-01091-MCR-HTC |
| **15530.** | 437721 | Eberlein, Robert | 9:23-cv-28374-MCR-HTC |
| **15531.** | 453918 | Eckler, Charles | 9:23-cv-26230-MCR-HTC |
| **15532.** | 451728 | Edelbrock, Andrew | 9:23-cv-17904-MCR-HTC |
| **15533.** | 453876 | Edinger, Mark | 3:19-cv-00694-MCR-HTC |
| **15534.** | 443053 | Edington, Samuel | 9:23-cv-28182-MCR-HTC |
| **15535.** | 185913 | Edwards, Marcus | 9:23-cv-27296-MCR-HTC |
| **15536.** | 452840 | Edwards, Warren | 9:23-cv-32909-MCR-HTC |
| **15537.** | 162132 | Egan, Joshua | 9:23-cv-22524-MCR-HTC |
| **15538.** | 440083 | Eisiminger, Alex | 9:23-cv-33744-MCR-HTC |
| **15539.** | 438917 | Elde, Blake | 9:23-cv-22972-MCR-HTC |
| **15540.** | 71073 | Eling, Cody | 8:20-cv-21970-MCR-HTC |
| **15541.** | 435217 | Elizondo, Eric | 9:23-cv-17858-MCR-HTC |
| **15542.** | 141180 | Elledge, Charles | 3:20-cv-01865-MCR-HTC |
| **15543.** | 434340 | Ellenberger, Ryan | 9:23-cv-28450-MCR-HTC |
| **15544.** | 141344 | Elliott, Shawn | 9:23-cv-17808-MCR-HTC |
| **15545.** | 71082 | Ellison, Chad | 8:20-cv-22000-MCR-HTC |
| **15546.** | 143396 | Ellsworth, Adam | 9:23-cv-15529-MCR-HTC |
| **15547.** | 142763 | Emery, Thomas | 3:20-cv-00998-MCR-HTC |
| **15548.** | 448876 | English, Mike | 9:23-cv-31355-MCR-HTC |
| **15549.** | 440223 | Esquivel, Joel | 9:23-cv-33986-MCR-HTC |
| **15550.** | 448854 | Estep, Dennis | 9:23-cv-31283-MCR-HTC |
| **15551.** | 142054 | Estepp, Jeremy | 9:23-cv-18249-MCR-HTC |
| **15552.** | 140742 | Estes, Tommy | 3:20-cv-02499-MCR-HTC |
| **15553.** | 142768 | Evitts, Dustin | 3:20-cv-00569-MCR-HTC |
| **15554.** | 435534 | Fairchild, Damon | 9:23-cv-21861-MCR-HTC |
| **15555.** | 140230 | Fall, Nathan | 3:19-cv-01023-MCR-HTC |
| **15556.** | 451763 | Farnsworth, Timothy | 9:23-cv-23862-MCR-HTC |
| **15557.** | 143415 | Farran, Charles | 9:23-cv-25748-MCR-HTC |
| **15558.** | 450590 | Favreau, Ryan | 9:23-cv-24537-MCR-HTC |
| **15559.** | 140275 | Fears, Robert | 9:23-cv-15270-MCR-HTC |
| **15560.** | 142770 | Felty, Kevin | 9:23-cv-18095-MCR-HTC |
| **15561.** | 435905 | Fenton, Russell | 9:23-cv-16433-MCR-HTC |
| **15562.** | 453878 | Fernandez, Kevin | 9:23-cv-35061-MCR-HTC |
| **15563.** | 140940 | Ferrell, Michael | 3:20-cv-00943-MCR-HTC |
| **15564.** | 437428 | Fessock, Rob | 9:23-cv-20994-MCR-HTC |
| **15565.** | 447015 | Fetsko, David | 9:23-cv-31072-MCR-HTC |
| **15566.** | 434137 | Figueroa, David | 9:23-cv-27855-MCR-HTC |
| **15567.** | 438952 | Figueroa, Neftali | 9:23-cv-16276-MCR-HTC |
| **15568.** | 142773 | Fincham, Christopher | 9:23-cv-18258-MCR-HTC |
| **15569.** | 451828 | Fisher, Dustin | 9:23-cv-23970-MCR-HTC |

| | | | |
|---|---|---|---|
| **15570.** | 202448 | Fisher, Nathaniel | 3:20-cv-01092-MCR-HTC |
| **15571.** | 142776 | Fitzsimmons, Ross | 9:23-cv-15299-MCR-HTC |
| **15572.** | 450901 | Fitzwater, Michael | 9:23-cv-24973-MCR-HTC |
| **15573.** | 140316 | Flanagan, Branston | 3:20-cv-00745-MCR-HTC |
| **15574.** | 447541 | Flores, Jeffery | 9:23-cv-32297-MCR-HTC |
| **15575.** | 450913 | Flynn, David | 9:23-cv-25033-MCR-HTC |
| **15576.** | 71272 | Fontanilla, Scott | 8:20-cv-24447-MCR-HTC |
| **15577.** | 451669 | Foote, Brandon | 9:23-cv-34062-MCR-HTC |
| **15578.** | 452141 | Ford, Hunter | 9:23-cv-24202-MCR-HTC |
| **15579.** | 141105 | Ford, Ian | 9:23-cv-17173-MCR-HTC |
| **15580.** | 140542 | Ford, John | 3:20-cv-00411-MCR-HTC |
| **15581.** | 439815 | Forehand, Jeremy | 9:23-cv-33135-MCR-HTC |
| **15582.** | 451829 | Forquer, Nathaniel | 9:23-cv-34214-MCR-HTC |
| **15583.** | 142780 | Foster, Nathaniel | 3:20-cv-03131-MCR-HTC |
| **15584.** | 448152 | Foster, Timothy | 9:23-cv-23760-MCR-HTC |
| **15585.** | 447456 | Fowler, Chris | 9:23-cv-32130-MCR-HTC |
| **15586.** | 439902 | Frame, Daniel | 9:23-cv-22364-MCR-HTC |
| **15587.** | 437200 | Francis, James | 9:23-cv-24215-MCR-HTC |
| **15588.** | 450941 | Franco, Eduardo | 9:23-cv-25142-MCR-HTC |
| **15589.** | 437238 | Frank, Adam | 9:23-cv-20936-MCR-HTC |
| **15590.** | 202455 | Fraysher, Tyler | 3:20-cv-01026-MCR-HTC |
| **15591.** | 202472 | Frazier, Charles | 3:20-cv-01029-MCR-HTC |
| **15592.** | 453068 | Frazier, Eddie | 9:23-cv-33363-MCR-HTC |
| **15593.** | 440180 | Frazier, Sean | 9:23-cv-19860-MCR-HTC |
| **15594.** | 437783 | Freiberg, Zachary | 9:23-cv-24809-MCR-HTC |
| **15595.** | 71352 | Friedman, Logan | 9:23-cv-22475-MCR-HTC |
| **15596.** | 448441 | Fritz, Robert | 9:23-cv-23982-MCR-HTC |
| **15597.** | 71356 | Frodyma, James | 8:20-cv-24681-MCR-HTC |
| **15598.** | 140573 | Fromdahl, Wayne | 3:19-cv-04132-MCR-HTC |
| **15599.** | 438046 | Frontuto, Phillip | 9:23-cv-29018-MCR-HTC |
| **15600.** | 450652 | Fruge, Allen | 9:23-cv-22077-MCR-HTC |
| **15601.** | 143442 | Frye, Shawn | 3:20-cv-03430-MCR-HTC |
| **15602.** | 434429 | Fuentes, Oscar | 9:23-cv-28647-MCR-HTC |
| **15603.** | 451831 | Fugitt, Gregory | 9:23-cv-34222-MCR-HTC |
| **15604.** | 202496 | Fuhrman, Nathan | 3:20-cv-01823-MCR-HTC |
| **15605.** | 142506 | Fuqua, David | 3:20-cv-03323-MCR-HTC |
| **15606.** | 79005 | Furin, John | 8:20-cv-16102-MCR-HTC |
| **15607.** | 71375 | Fusco, Anthony | 8:20-cv-24763-MCR-HTC |
| **15608.** | 439425 | Fussell, Jad | 9:23-cv-17627-MCR-HTC |
| **15609.** | 142312 | Futch, Edward | 3:20-cv-01166-MCR-HTC |
| **15610.** | 438047 | Gadaire, Seth | 9:23-cv-29023-MCR-HTC |
| **15611.** | 140235 | Galford, Joel | 3:19-cv-03058-MCR-HTC |
| **15612.** | 452532 | Gallagher, Christopher | 9:23-cv-24491-MCR-HTC |
| **15613.** | 71395 | Gallegos, John | 8:20-cv-24963-MCR-HTC |
| **15614.** | 436284 | Gamboa, Frank | 9:23-cv-30071-MCR-HTC |

| | | | |
|---|---|---|---|
| **15615.** | 443481 | Gannon, John | 9:23-cv-29514-MCR-HTC |
| **15616.** | 446893 | Garcia, Jose | 9:23-cv-16141-MCR-HTC |
| **15617.** | 71414 | Garcia, Juan | 8:20-cv-25061-MCR-HTC |
| **15618.** | 202461 | Garcia, Miguel | 3:20-cv-01036-MCR-HTC |
| **15619.** | 441158 | Garcia, Royan | 9:23-cv-24970-MCR-HTC |
| **15620.** | 453419 | Garcia, Tony | 9:23-cv-25547-MCR-HTC |
| **15621.** | 141929 | Gardner, Thomas | 3:20-cv-01882-MCR-HTC |
| **15622.** | 71434 | Garner, Steven | 9:23-cv-22487-MCR-HTC |
| **15623.** | 140253 | Garnica, Steven | 3:20-cv-00731-MCR-HTC |
| **15624.** | 446885 | Gaskill, Jason | 9:23-cv-18708-MCR-HTC |
| **15625.** | 440075 | Gates, Curtis | 9:23-cv-23741-MCR-HTC |
| **15626.** | 143453 | Gates, Nathan | 3:20-cv-01274-MCR-HTC |
| **15627.** | 448558 | Gaylord, Bradley | 9:23-cv-34394-MCR-HTC |
| **15628.** | 71463 | Gazca, Israel | 8:20-cv-25320-MCR-HTC |
| **15629.** | 446954 | Gee, Clint | 9:23-cv-16800-MCR-HTC |
| **15630.** | 71468 | Geffre, Michael | 8:20-cv-25342-MCR-HTC |
| **15631.** | 141256 | Geiger, Brandon | 9:23-cv-17572-MCR-HTC |
| **15632.** | 453464 | George, Christopher | 9:23-cv-22960-MCR-HTC |
| **15633.** | 202466 | Gibson Player, Davin | 3:20-cv-00317-MCR-HTC |
| **15634.** | 447626 | Gielarowski, Theodore | 9:23-cv-32487-MCR-HTC |
| **15635.** | 143462 | Giles, Joshua | 3:20-cv-01276-MCR-HTC |
| **15636.** | 71501 | Giles, Kenneth | 8:20-cv-25474-MCR-HTC |
| **15637.** | 439087 | Gill, Timothy | 9:23-cv-23126-MCR-HTC |
| **15638.** | 161329 | Gilliam, Gregory | 9:23-cv-16620-MCR-HTC |
| **15639.** | 447299 | Giordano, Nicholas | 9:23-cv-31753-MCR-HTC |
| **15640.** | 436286 | Gislason, Ryan | 9:23-cv-30080-MCR-HTC |
| **15641.** | 435675 | Glisan, Todd | 9:23-cv-15960-MCR-HTC |
| **15642.** | 453597 | Glover, Anglo | 9:23-cv-25829-MCR-HTC |
| **15643.** | 434331 | Godeaux, Tristan | 9:23-cv-28412-MCR-HTC |
| **15644.** | 435270 | Godette, Terry | 9:23-cv-27537-MCR-HTC |
| **15645.** | 437987 | Gogal, Brandon | 9:23-cv-25097-MCR-HTC |
| **15646.** | 436339 | Goldenberg, Josh | 9:23-cv-30219-MCR-HTC |
| **15647.** | 437537 | Goldsmith, Paul | 9:23-cv-22242-MCR-HTC |
| **15648.** | 447889 | Goldy, Elijah | 9:23-cv-21199-MCR-HTC |
| **15649.** | 438238 | Gombossy, Ethan | 9:23-cv-16286-MCR-HTC |
| **15650.** | 140564 | Gomes, Matthew | 9:23-cv-15786-MCR-HTC |
| **15651.** | 71541 | Gomez, Victor | 8:20-cv-25608-MCR-HTC |
| **15652.** | 446731 | Gomez, William | 9:23-cv-22664-MCR-HTC |
| **15653.** | 155822 | Gomez-Ruiz, Jose | 9:23-cv-16083-MCR-HTC |
| **15654.** | 451111 | Gonzalez, Angel | 9:23-cv-32798-MCR-HTC |
| **15655.** | 442955 | Gonzalez, Julio | 9:23-cv-27902-MCR-HTC |
| **15656.** | 141101 | Gooch, Coty | 9:23-cv-17157-MCR-HTC |
| **15657.** | 436068 | Goodner, Christopher | 9:23-cv-16673-MCR-HTC |
| **15658.** | 71578 | Govoni, William | 8:20-cv-26580-MCR-HTC |
| **15659.** | 141226 | Grace, Kevin | 3:20-cv-01929-MCR-HTC |

| | | | |
|---|---|---|---|
| **15660.** | 439394 | Gragg, Robert | 9:23-cv-17540-MCR-HTC |
| **15661.** | 155733 | Graham, Curtis | 3:19-cv-04546-MCR-HTC |
| **15662.** | 440442 | Graley, Charles | 9:23-cv-34412-MCR-HTC |
| **15663.** | 71596 | Grandstaff, Travis | 9:23-cv-20430-MCR-HTC |
| **15664.** | 433976 | Graves, Byron | 9:23-cv-27523-MCR-HTC |
| **15665.** | 142797 | Graves, Matthew | 3:20-cv-00488-MCR-HTC |
| **15666.** | 202488 | Graves, Steven | 3:20-cv-01824-MCR-HTC |
| **15667.** | 71608 | Gray, Chad | 8:20-cv-26729-MCR-HTC |
| **15668.** | 142799 | Grayson, Odell | 3:20-cv-00489-MCR-HTC |
| **15669.** | 71617 | Green, Jonathan | 9:23-cv-23230-MCR-HTC |
| **15670.** | 438082 | Green, Micheal | 9:23-cv-29136-MCR-HTC |
| **15671.** | 442278 | Green, Toby | 9:23-cv-24977-MCR-HTC |
| **15672.** | 441078 | Greene, David | 9:23-cv-27749-MCR-HTC |
| **15673.** | 71627 | Greer, James | 9:23-cv-20436-MCR-HTC |
| **15674.** | 442031 | Grego, Dakotah | 9:23-cv-30183-MCR-HTC |
| **15675.** | 202503 | Greiner, Jeremy | 3:20-cv-01080-MCR-HTC |
| **15676.** | 71633 | Gremmel, Brian | 8:20-cv-26853-MCR-HTC |
| **15677.** | 440915 | Grenot, Elijah | 9:23-cv-23293-MCR-HTC |
| **15678.** | 71645 | Griffith, Tommy | 8:20-cv-26910-MCR-HTC |
| **15679.** | 441461 | Gross, Andrew | 9:23-cv-23971-MCR-HTC |
| **15680.** | 436069 | Grosse, Jonathan | 9:23-cv-29675-MCR-HTC |
| **15681.** | 440421 | Grover, Adam | 9:23-cv-24159-MCR-HTC |
| **15682.** | 452553 | Guderjahn, Wyatt | 9:23-cv-24556-MCR-HTC |
| **15683.** | 453467 | Guerra Iii, Jose | 9:23-cv-19318-MCR-HTC |
| **15684.** | 443170 | Gullett, Bryan | 9:23-cv-14492-MCR-HTC |
| **15685.** | 453940 | Gullo, Paul | 9:23-cv-26303-MCR-HTC |
| **15686.** | 447411 | Gunkelman, Robert | 9:23-cv-32019-MCR-HTC |
| **15687.** | 447914 | Gutierrez, Genaro | 9:23-cv-23623-MCR-HTC |
| **15688.** | 453904 | Guy, Michael | 9:23-cv-26215-MCR-HTC |
| **15689.** | 143499 | Gwyn, Ronald | 9:23-cv-15591-MCR-HTC |
| **15690.** | 451912 | Haacker, Michael | 9:23-cv-24037-MCR-HTC |
| **15691.** | 202456 | Habib, Joshua | 3:20-cv-01033-MCR-HTC |
| **15692.** | 451506 | Hall, Christopher | 9:23-cv-26053-MCR-HTC |
| **15693.** | 448649 | Hall, Keith | 9:23-cv-34525-MCR-HTC |
| **15694.** | 142810 | Hall, Salthaniel | 9:23-cv-22080-MCR-HTC |
| **15695.** | 437431 | Hamilton, Kevin | 9:23-cv-24462-MCR-HTC |
| **15696.** | 451915 | Hammonds, Lee | 9:23-cv-34420-MCR-HTC |
| **15697.** | 443528 | Hamrick, James | 9:23-cv-17354-MCR-HTC |
| **15698.** | 447179 | Haney, Shawn | 9:23-cv-31431-MCR-HTC |
| **15699.** | 452379 | Hann, Jacob | 9:23-cv-31997-MCR-HTC |
| **15700.** | 140143 | Hansen, Evan | 3:19-cv-03935-MCR-HTC |
| **15701.** | 453650 | Hanson, Nicholas | 9:23-cv-34945-MCR-HTC |
| **15702.** | 435091 | Harang, Joseph | 9:23-cv-26946-MCR-HTC |
| **15703.** | 437702 | Harbold, Jessie | 9:23-cv-28324-MCR-HTC |
| **15704.** | 140694 | Hardeman, Gerrit | 3:20-cv-00602-MCR-HTC |

| | | | |
|---|---|---|---|
| **15705.** | 79013 | Harding, Sandra | 8:20-cv-16137-MCR-HTC |
| **15706.** | 71792 | Hardwick, Tyrone | 8:20-cv-27962-MCR-HTC |
| **15707.** | 140535 | Hardy, Clayton | 3:19-cv-04128-MCR-HTC |
| **15708.** | 71796 | Hargett, Tyler | 9:23-cv-20458-MCR-HTC |
| **15709.** | 441735 | Hargrove, Richard | 9:23-cv-29450-MCR-HTC |
| **15710.** | 440958 | Harrington, Keith | 9:23-cv-27391-MCR-HTC |
| **15711.** | 140341 | Harrington, Kiwanuas | 3:19-cv-03955-MCR-HTC |
| **15712.** | 141944 | Harrington, Olin | 3:20-cv-01717-MCR-HTC |
| **15713.** | 441172 | Harris, John | 9:23-cv-27882-MCR-HTC |
| **15714.** | 437236 | Harris, Joshua | 9:23-cv-19405-MCR-HTC |
| **15715.** | 452689 | Harris, Ken | 9:23-cv-19939-MCR-HTC |
| **15716.** | 448407 | Harris, Nathan | 9:23-cv-34150-MCR-HTC |
| **15717.** | 140715 | Harrison, Joshua | 9:23-cv-16126-MCR-HTC |
| **15718.** | 71859 | Harvey, Dale | 8:20-cv-28074-MCR-HTC |
| **15719.** | 442327 | Harvin, Lamaur | 9:23-cv-25009-MCR-HTC |
| **15720.** | 453881 | Haslam, Edward | 9:23-cv-23314-MCR-HTC |
| **15721.** | 439884 | Hasty, Patrick | 9:23-cv-22338-MCR-HTC |
| **15722.** | 443222 | Haughton, Charles | 9:23-cv-16375-MCR-HTC |
| **15723.** | 438336 | Hawkins, Lavon | 9:23-cv-29737-MCR-HTC |
| **15724.** | 439360 | Hawkins, Ryan | 9:23-cv-32180-MCR-HTC |
| **15725.** | 443124 | Hayes, Jason | 9:23-cv-26340-MCR-HTC |
| **15726.** | 143530 | Haynes, Danny | 3:20-cv-01378-MCR-HTC |
| **15727.** | 71904 | Hayward, Arthur | 8:20-cv-28168-MCR-HTC |
| **15728.** | 142818 | Head, Tanesha | 3:20-cv-03149-MCR-HTC |
| **15729.** | 446644 | Heath, Jonathon | 9:23-cv-30931-MCR-HTC |
| **15730.** | 443704 | Hecht, Joe | 9:23-cv-17690-MCR-HTC |
| **15731.** | 453750 | Hector, Jamar | 9:23-cv-23231-MCR-HTC |
| **15732.** | 436236 | Heisen, Wade | 9:23-cv-23466-MCR-HTC |
| **15733.** | 447032 | Hengst, Mervin | 9:23-cv-31129-MCR-HTC |
| **15734.** | 452714 | Henley Jr, Donald | 9:23-cv-22768-MCR-HTC |
| **15735.** | 451925 | Henry, Adrian | 9:23-cv-34446-MCR-HTC |
| **15736.** | 71958 | Henry, Jason | 8:20-cv-28395-MCR-HTC |
| **15737.** | 441040 | Her, Zachariah | 9:23-cv-27628-MCR-HTC |
| **15738.** | 146599 | Herd, Aaron | 9:23-cv-26634-MCR-HTC |
| **15739.** | 140729 | Herlt, Joshua | 9:23-cv-14936-MCR-HTC |
| **15740.** | 440492 | Herman, Jason | 9:23-cv-22900-MCR-HTC |
| **15741.** | 439976 | Hernandez Lugo, Gabriel | 9:23-cv-33495-MCR-HTC |
| **15742.** | 434175 | Hernandez, Alejandro | 9:23-cv-27971-MCR-HTC |
| **15743.** | 442623 | Hernandez, Christopher | 9:23-cv-31229-MCR-HTC |
| **15744.** | 155878 | Hernandez, Jose | 3:20-cv-02577-MCR-HTC |
| **15745.** | 443515 | Hernandez, Michel | 9:23-cv-17239-MCR-HTC |
| **15746.** | 437358 | Hernandez, Travis | 9:23-cv-27519-MCR-HTC |
| **15747.** | 448104 | Herndon, Jason | 9:23-cv-23722-MCR-HTC |
| **15748.** | 438743 | Herrera, Alexander | 9:23-cv-15913-MCR-HTC |
| **15749.** | 442329 | Herrera, Kevin | 9:23-cv-30716-MCR-HTC |

| | | | |
|---|---|---|---|
| **15750.** | 436532 | Herrero, Rafael | 9:23-cv-30575-MCR-HTC |
| **15751.** | 71992 | Herrmann, Charles | 8:20-cv-28543-MCR-HTC |
| **15752.** | 435198 | Hess, Joseph | 9:23-cv-27374-MCR-HTC |
| **15753.** | 443278 | Heyerdahl, Charles | 9:23-cv-28834-MCR-HTC |
| **15754.** | 437642 | Hiatt, Brian | 9:23-cv-28159-MCR-HTC |
| **15755.** | 140147 | Hickey, Thomas | 3:19-cv-03080-MCR-HTC |
| **15756.** | 72003 | Hickman, Zachary | 8:20-cv-28591-MCR-HTC |
| **15757.** | 72023 | Hill, Alex | 8:20-cv-29846-MCR-HTC |
| **15758.** | 140437 | Hill, Darrell | 3:20-cv-00832-MCR-HTC |
| **15759.** | 447134 | Hill, Tyler | 9:23-cv-23125-MCR-HTC |
| **15760.** | 140335 | Hilley, Brent | 9:23-cv-15382-MCR-HTC |
| **15761.** | 440340 | Hinojosa, Jonathan | 9:23-cv-24023-MCR-HTC |
| **15762.** | 446923 | Hisaiah, Asher | 9:23-cv-22852-MCR-HTC |
| **15763.** | 435373 | Hitchcock, Benjamin | 9:23-cv-21640-MCR-HTC |
| **15764.** | 141360 | Hoag, Jared | 3:20-cv-01979-MCR-HTC |
| **15765.** | 453615 | Hodgkins, Benjamin | 9:23-cv-34927-MCR-HTC |
| **15766.** | 72067 | Hoenig, Michael | 8:20-cv-29996-MCR-HTC |
| **15767.** | 72069 | Hogberg, Andrew | 9:23-cv-20505-MCR-HTC |
| **15768.** | 442349 | Hogsett, Matthew | 9:23-cv-30758-MCR-HTC |
| **15769.** | 436455 | Holben, Joshua | 9:23-cv-17106-MCR-HTC |
| **15770.** | 434782 | Holbrook, Jack | 9:23-cv-29390-MCR-HTC |
| **15771.** | 448834 | Hollingshead, Justin | 9:23-cv-21956-MCR-HTC |
| **15772.** | 72086 | Hollister, Jerry | 8:20-cv-30073-MCR-HTC |
| **15773.** | 202465 | Holloway, William | 3:20-cv-01376-MCR-HTC |
| **15774.** | 141845 | Holmes, Gecarian | 3:20-cv-02183-MCR-HTC |
| **15775.** | 452896 | Holmes, Justin | 9:23-cv-24987-MCR-HTC |
| **15776.** | 443634 | Holt, Benjamin | 9:23-cv-29777-MCR-HTC |
| **15777.** | 72096 | Homan, Mark | 8:20-cv-30113-MCR-HTC |
| **15778.** | 442878 | Hooks, William | 9:23-cv-26197-MCR-HTC |
| **15779.** | 72105 | Hooper, Glenn | 8:20-cv-30144-MCR-HTC |
| **15780.** | 435522 | Hoover, Lawrence | 9:23-cv-28160-MCR-HTC |
| **15781.** | 451931 | Hopkins, Brandon | 9:23-cv-34459-MCR-HTC |
| **15782.** | 72110 | Hopkins, Christopher | 8:20-cv-30158-MCR-HTC |
| **15783.** | 79017 | Horkey, Richard | 8:20-cv-16153-MCR-HTC |
| **15784.** | 142830 | Horn, William | 9:23-cv-20282-MCR-HTC |
| **15785.** | 440531 | Horval, Sean | 9:23-cv-34570-MCR-HTC |
| **15786.** | 72133 | Hottinger, Dusty | 8:20-cv-30202-MCR-HTC |
| **15787.** | 72137 | House, James | 9:23-cv-20514-MCR-HTC |
| **15788.** | 72138 | House, Steven | 8:20-cv-30213-MCR-HTC |
| **15789.** | 435908 | Housley, Wesley | 9:23-cv-16459-MCR-HTC |
| **15790.** | 453345 | Howard, Adam | 9:23-cv-25483-MCR-HTC |
| **15791.** | 452320 | Howard, Marc | 9:23-cv-31794-MCR-HTC |
| **15792.** | 143572 | Howard, Shawn | 3:20-cv-01197-MCR-HTC |
| **15793.** | 448134 | Howell, Blaine | 9:23-cv-33538-MCR-HTC |
| **15794.** | 142034 | Howell, Joshua | 3:20-cv-01744-MCR-HTC |

| | | | |
|---|---|---|---|
| **15795.** | 453224 | Howland, James | 9:23-cv-25310-MCR-HTC |
| **15796.** | 72156 | Huckins, David | 8:20-cv-30259-MCR-HTC |
| **15797.** | 434868 | Hudson, Daryl | 9:23-cv-26228-MCR-HTC |
| **15798.** | 72175 | Huggins, Christopher | 8:20-cv-30301-MCR-HTC |
| **15799.** | 437664 | Hughes, David | 9:23-cv-21147-MCR-HTC |
| **15800.** | 441869 | Humphreys, John | 9:23-cv-29823-MCR-HTC |
| **15801.** | 141244 | Hunt, Aaron | 3:20-cv-01966-MCR-HTC |
| **15802.** | 140146 | Hunt, Martin | 3:19-cv-03215-MCR-HTC |
| **15803.** | 141658 | Hurst, Brad | 9:23-cv-21523-MCR-HTC |
| **15804.** | 72203 | Hurst, Dustin | 8:20-cv-22305-MCR-HTC |
| **15805.** | 448135 | Hurst, Jesse | 9:23-cv-33542-MCR-HTC |
| **15806.** | 439312 | Hutchison, Eric | 9:23-cv-32065-MCR-HTC |
| **15807.** | 435939 | Hyder, Jacob | 9:23-cv-23117-MCR-HTC |
| **15808.** | 440627 | Irby, Tyler | 9:23-cv-24378-MCR-HTC |
| **15809.** | 436026 | Islas, Valentin | 9:23-cv-23196-MCR-HTC |
| **15810.** | 437703 | Jackson, Alex | 9:23-cv-24687-MCR-HTC |
| **15811.** | 448744 | Jackson, James | 9:23-cv-24381-MCR-HTC |
| **15812.** | 443137 | Jackson, Matthew | 9:23-cv-28528-MCR-HTC |
| **15813.** | 141526 | Jackson, Monroe | 3:20-cv-02415-MCR-HTC |
| **15814.** | 441940 | Jacques, Jared | 9:23-cv-29997-MCR-HTC |
| **15815.** | 72286 | Jaggers, Michael | 9:23-cv-23253-MCR-HTC |
| **15816.** | 174076 | James, Corey | 9:23-cv-18135-MCR-HTC |
| **15817.** | 437203 | James, Joshua | 9:23-cv-27209-MCR-HTC |
| **15818.** | 447843 | Janszen, Mark | 9:23-cv-23570-MCR-HTC |
| **15819.** | 440690 | Jaquiss, Peter | 9:23-cv-26627-MCR-HTC |
| **15820.** | 448327 | Jarvis, Alexander | 9:23-cv-33945-MCR-HTC |
| **15821.** | 436430 | Jeansonne, Kyle | 9:23-cv-23587-MCR-HTC |
| **15822.** | 446853 | Jenkins, David | 9:23-cv-32334-MCR-HTC |
| **15823.** | 142845 | Jenkins, Ozzie | 3:20-cv-00991-MCR-HTC |
| **15824.** | 437779 | Jentsch, Sean | 9:23-cv-24796-MCR-HTC |
| **15825.** | 453237 | Jessen, Jeremy | 9:23-cv-33791-MCR-HTC |
| **15826.** | 434146 | Jewell, Malakki | 9:23-cv-16146-MCR-HTC |
| **15827.** | 441919 | Jimenez, Chris | 9:23-cv-29926-MCR-HTC |
| **15828.** | 72334 | Jimenez, Ivan | 9:23-cv-23258-MCR-HTC |
| **15829.** | 142539 | Johns, James | 3:20-cv-03014-MCR-HTC |
| **15830.** | 439276 | Johnson, Andrew | 9:23-cv-17309-MCR-HTC |
| **15831.** | 140937 | Johnson, Benjamin | 3:20-cv-00941-MCR-HTC |
| **15832.** | 72350 | Johnson, Bobby | 8:20-cv-22783-MCR-HTC |
| **15833.** | 72351 | Johnson, Breon | 8:20-cv-22786-MCR-HTC |
| **15834.** | 453170 | Johnson, Bryan | 9:23-cv-33628-MCR-HTC |
| **15835.** | 142847 | Johnson, Christopher | 9:23-cv-20290-MCR-HTC |
| **15836.** | 438537 | Johnson, Doug | 9:23-cv-30108-MCR-HTC |
| **15837.** | 143609 | Johnson, Henry | 9:23-cv-26003-MCR-HTC |
| **15838.** | 451452 | Johnson, Mark | 9:23-cv-33643-MCR-HTC |
| **15839.** | 439244 | Johnson, Rodney | 9:23-cv-31939-MCR-HTC |

| | | | |
|---|---|---|---|
| **15840.** | 453645 | Johnson, Tyler | 9:23-cv-34941-MCR-HTC |
| **15841.** | 438301 | Johnson, Zachary | 9:23-cv-21689-MCR-HTC |
| **15842.** | 160013 | Jones, Alwyn | 3:19-cv-04233-MCR-HTC |
| **15843.** | 448515 | Jones, Andrew | 9:23-cv-21692-MCR-HTC |
| **15844.** | 447214 | Jones, Andy | 9:23-cv-31521-MCR-HTC |
| **15845.** | 441960 | Jones, Auntray | 9:23-cv-24628-MCR-HTC |
| **15846.** | 442333 | Jones, Derrick | 9:23-cv-30727-MCR-HTC |
| **15847.** | 446914 | Jones, Jarvis | 9:23-cv-31601-MCR-HTC |
| **15848.** | 141889 | Jones, Johnathon | 9:23-cv-21826-MCR-HTC |
| **15849.** | 140192 | Jones, Joshua | 9:23-cv-15034-MCR-HTC |
| **15850.** | 443906 | Jones, Kenyon | 9:23-cv-17890-MCR-HTC |
| **15851.** | 434345 | Jones, Kevin | 9:23-cv-28460-MCR-HTC |
| **15852.** | 440431 | Jones, Marques | 9:23-cv-22845-MCR-HTC |
| **15853.** | 434454 | Jones, Phillip | 9:23-cv-28692-MCR-HTC |
| **15854.** | 436585 | Jones, Quincy | 9:23-cv-30665-MCR-HTC |
| **15855.** | 435730 | Jonés, Quincy | 9:23-cv-28702-MCR-HTC |
| **15856.** | 447802 | Jordan, Earnest | 9:23-cv-32854-MCR-HTC |
| **15857.** | 440968 | Juarez, Jose | 9:23-cv-24734-MCR-HTC |
| **15858.** | 72470 | Kahalewai, Darrell | 8:20-cv-23025-MCR-HTC |
| **15859.** | 72482 | Kamp, Joseph | 9:23-cv-22575-MCR-HTC |
| **15860.** | 436092 | Karahalios, Chad | 9:23-cv-29716-MCR-HTC |
| **15861.** | 434919 | Karkini, Elie | 9:23-cv-26379-MCR-HTC |
| **15862.** | 446621 | Karle, Christopher | 9:23-cv-30897-MCR-HTC |
| **15863.** | 435679 | Kattelman, Cory | 9:23-cv-22032-MCR-HTC |
| **15864.** | 442460 | Kavanaugh, Ronald | 9:23-cv-30936-MCR-HTC |
| **15865.** | 439488 | Keating, Zachary | 9:23-cv-19818-MCR-HTC |
| **15866.** | 143636 | Keator, Richard | 9:23-cv-18114-MCR-HTC |
| **15867.** | 72505 | Keller, Donald | 9:23-cv-20557-MCR-HTC |
| **15868.** | 447514 | Keller, Evan | 9:23-cv-32247-MCR-HTC |
| **15869.** | 442984 | Keller, Ryan | 9:23-cv-25753-MCR-HTC |
| **15870.** | 141633 | Kelley, Patrick | 9:23-cv-21505-MCR-HTC |
| **15871.** | 446938 | Kellison, Dustin | 9:23-cv-16217-MCR-HTC |
| **15872.** | 435535 | Kennedy, Tony | 9:23-cv-21866-MCR-HTC |
| **15873.** | 437776 | Kent, Kyle | 9:23-cv-21252-MCR-HTC |
| **15874.** | 441635 | Kettler, Jeff | 9:23-cv-25223-MCR-HTC |
| **15875.** | 443933 | Kettner, Darrick | 9:23-cv-30441-MCR-HTC |
| **15876.** | 72547 | Key, Curtis | 8:20-cv-23458-MCR-HTC |
| **15877.** | 72548 | Key, Randy | 8:20-cv-23462-MCR-HTC |
| **15878.** | 441454 | Keyes, Brandon | 9:23-cv-25120-MCR-HTC |
| **15879.** | 141505 | Khoundet, Santi | 9:23-cv-21377-MCR-HTC |
| **15880.** | 202451 | Kidd, Bryan | 3:20-cv-01041-MCR-HTC |
| **15881.** | 72556 | Killian, Michael | 8:20-cv-23485-MCR-HTC |
| **15882.** | 435772 | Killion, Daniel | 9:23-cv-28787-MCR-HTC |
| **15883.** | 439481 | Kim, Do H | 9:23-cv-17735-MCR-HTC |
| **15884.** | 452347 | Kimbrell, Bruce | 9:23-cv-31880-MCR-HTC |

| | | | |
|---|---|---|---|
| **15885.** | 442560 | King, Christopher | 9:23-cv-26048-MCR-HTC |
| **15886.** | 441796 | King, Dorean | 9:23-cv-25336-MCR-HTC |
| **15887.** | 448726 | King, Eric | 9:23-cv-34611-MCR-HTC |
| **15888.** | 142032 | King, Gary | 9:23-cv-20081-MCR-HTC |
| **15889.** | 437828 | King, Jessica | 9:23-cv-21281-MCR-HTC |
| **15890.** | 437359 | King, Joseph | 9:23-cv-27524-MCR-HTC |
| **15891.** | 72573 | King, Mark | 8:20-cv-23530-MCR-HTC |
| **15892.** | 142313 | Kingham, Michael | 3:20-cv-03154-MCR-HTC |
| **15893.** | 142859 | Kingkade, Winston | 3:20-cv-00475-MCR-HTC |
| **15894.** | 448210 | Kinnard, Michael | 9:23-cv-33697-MCR-HTC |
| **15895.** | 435000 | Kiser, Jacob | 9:23-cv-26625-MCR-HTC |
| **15896.** | 72605 | Kisner, Randall | 8:20-cv-23650-MCR-HTC |
| **15897.** | 72622 | Kneale, Christian | 9:23-cv-20572-MCR-HTC |
| **15898.** | 435477 | Knight, Travis | 9:23-cv-21810-MCR-HTC |
| **15899.** | 450780 | Knowles, Justin | 9:23-cv-32227-MCR-HTC |
| **15900.** | 143658 | Koch, John | 3:20-cv-03505-MCR-HTC |
| **15901.** | 72653 | Koon, Christopher | 8:20-cv-23827-MCR-HTC |
| **15902.** | 440754 | Kostick, Ryan | 9:23-cv-26807-MCR-HTC |
| **15903.** | 142273 | Kotzian, Scott | 3:20-cv-03013-MCR-HTC |
| **15904.** | 447451 | Kramer, Jordan | 9:23-cv-32126-MCR-HTC |
| **15905.** | 438447 | Krell, Alex | 9:23-cv-29923-MCR-HTC |
| **15906.** | 440935 | Kreman, Justin | 9:23-cv-27208-MCR-HTC |
| **15907.** | 72669 | Kretlow, Vincent | 8:20-cv-23887-MCR-HTC |
| **15908.** | 72673 | Krich, Leland | 8:20-cv-23905-MCR-HTC |
| **15909.** | 141656 | Kriebel, Mitchell | 9:23-cv-21515-MCR-HTC |
| **15910.** | 72686 | Kuck, Darren | 8:20-cv-23950-MCR-HTC |
| **15911.** | 143664 | Kuhn, Jeremy | 9:23-cv-18115-MCR-HTC |
| **15912.** | 72697 | Kurtz, George | 8:20-cv-23979-MCR-HTC |
| **15913.** | 143666 | Kuzik, Edward | 9:23-cv-18116-MCR-HTC |
| **15914.** | 72702 | Kuznia, Scott | 8:20-cv-23992-MCR-HTC |
| **15915.** | 437360 | La Fleur, Gregory | 9:23-cv-27528-MCR-HTC |
| **15916.** | 72708 | La Verne, Bradley | 9:23-cv-20581-MCR-HTC |
| **15917.** | 452595 | Labine, John | 9:23-cv-32410-MCR-HTC |
| **15918.** | 141681 | Lachapelle, Keith | 3:20-cv-02307-MCR-HTC |
| **15919.** | 72723 | Lake, Jeffrey | 8:20-cv-24058-MCR-HTC |
| **15920.** | 447838 | Lancaster, Robert | 9:23-cv-32927-MCR-HTC |
| **15921.** | 140677 | Lance, Christopher | 9:23-cv-16013-MCR-HTC |
| **15922.** | 72741 | Landry, Robert | 8:20-cv-24103-MCR-HTC |
| **15923.** | 451334 | Langdon, Wiliam | 9:23-cv-25857-MCR-HTC |
| **15924.** | 72752 | Langley, Alexander | 8:20-cv-24139-MCR-HTC |
| **15925.** | 440533 | Lanier, Nicolas | 9:23-cv-34572-MCR-HTC |
| **15926.** | 140860 | Laraway, Charles | 9:23-cv-16468-MCR-HTC |
| **15927.** | 72787 | Laurel, Erwin | 9:23-cv-20588-MCR-HTC |
| **15928.** | 453413 | Lautenschlager, Leslie | 9:23-cv-34180-MCR-HTC |
| **15929.** | 434100 | Lauterbach, Nathaniel | 9:23-cv-16091-MCR-HTC |

| | | | |
|---|---|---|---|
| **15930.** | 72790 | Lautz, James | 8:20-cv-23488-MCR-HTC |
| **15931.** | 451577 | Lawlor, Nicholas | 9:23-cv-33825-MCR-HTC |
| **15932.** | 143679 | Lawrence, Christopher | 3:20-cv-01369-MCR-HTC |
| **15933.** | 435637 | Lawrence, Corey | 9:23-cv-21987-MCR-HTC |
| **15934.** | 437955 | Lawson, Keith | 9:23-cv-25061-MCR-HTC |
| **15935.** | 442657 | Lawson, Shawn | 9:23-cv-25316-MCR-HTC |
| **15936.** | 142555 | Leach, Matthew | 3:20-cv-00624-MCR-HTC |
| **15937.** | 440194 | Leake, Richard | 9:23-cv-33913-MCR-HTC |
| **15938.** | 448883 | Leal, Hector | 9:23-cv-24469-MCR-HTC |
| **15939.** | 436483 | Lee, Ferdinand | 9:23-cv-30456-MCR-HTC |
| **15940.** | 175907 | Lee, Terry | 9:23-cv-17240-MCR-HTC |
| **15941.** | 442251 | Lehmann, John | 9:23-cv-25664-MCR-HTC |
| **15942.** | 142275 | Lemery, Kasey | 3:20-cv-03015-MCR-HTC |
| **15943.** | 202452 | Leneham, Chad | 3:20-cv-01043-MCR-HTC |
| **15944.** | 453840 | Lermon, Chance | 9:23-cv-26184-MCR-HTC |
| **15945.** | 442366 | Lesman Jr., Joe | 9:23-cv-25993-MCR-HTC |
| **15946.** | 72866 | Lester, David | 8:20-cv-23716-MCR-HTC |
| **15947.** | 142874 | Leuschen, Shawn | 9:23-cv-18099-MCR-HTC |
| **15948.** | 437683 | Leuteman, Christopher | 9:23-cv-28264-MCR-HTC |
| **15949.** | 437904 | Levin, Adam | 9:23-cv-24975-MCR-HTC |
| **15950.** | 452158 | Levins Jr, James | 9:23-cv-34823-MCR-HTC |
| **15951.** | 439834 | Lewis, Roger | 9:23-cv-22294-MCR-HTC |
| **15952.** | 437501 | Lewis, Shawn | 9:23-cv-24528-MCR-HTC |
| **15953.** | 143698 | Lewis, Zachary | 3:20-cv-03223-MCR-HTC |
| **15954.** | 450767 | Liddell, Delmario | 9:23-cv-32188-MCR-HTC |
| **15955.** | 202567 | Lien, James | 9:23-cv-27443-MCR-HTC |
| **15956.** | 159925 | Lindsay, Jeremy | 3:19-cv-01386-MCR-HTC |
| **15957.** | 72911 | Lineberry, Aaron | 8:20-cv-23871-MCR-HTC |
| **15958.** | 440894 | Link, Jason | 9:23-cv-23266-MCR-HTC |
| **15959.** | 447891 | Lisbon, Christopher | 9:23-cv-21203-MCR-HTC |
| **15960.** | 435910 | Llaneza, Marlon | 9:23-cv-29230-MCR-HTC |
| **15961.** | 72937 | Locklear, Jeremy | 8:20-cv-23945-MCR-HTC |
| **15962.** | 442454 | Lockridge, Thomas | 9:23-cv-30928-MCR-HTC |
| **15963.** | 437100 | Lockridge, William | 9:23-cv-26972-MCR-HTC |
| **15964.** | 72948 | Long, Aaron | 8:20-cv-23974-MCR-HTC |
| **15965.** | 72950 | Long, Gregory | 8:20-cv-23980-MCR-HTC |
| **15966.** | 439767 | Lopez, Xavier | 9:23-cv-23611-MCR-HTC |
| **15967.** | 72979 | Love, Cornelius | 8:20-cv-24046-MCR-HTC |
| **15968.** | 202511 | Lovin, Michael | 3:20-cv-01814-MCR-HTC |
| **15969.** | 436324 | Loyd, Kelly | 9:23-cv-30186-MCR-HTC |
| **15970.** | 448855 | Lozano, Ruel | 9:23-cv-31287-MCR-HTC |
| **15971.** | 453843 | Lucas, Joshua | 9:23-cv-35041-MCR-HTC |
| **15972.** | 434973 | Luckey, Julian | 9:23-cv-17541-MCR-HTC |
| **15973.** | 141837 | Luke, Jason | 9:23-cv-15152-MCR-HTC |
| **15974.** | 73025 | Lutz, Justin | 9:23-cv-20616-MCR-HTC |

| | | | |
|---|---|---|---|
| **15975.** | 435221 | Lynn, Mason | 9:23-cv-17887-MCR-HTC |
| **15976.** | 441137 | Mack, Michael | 9:23-cv-23503-MCR-HTC |
| **15977.** | 73050 | Madison, Dakota | 8:20-cv-24203-MCR-HTC |
| **15978.** | 73059 | Maguire, Donovan | 8:20-cv-23583-MCR-HTC |
| **15979.** | 448465 | Mailhiot, Nicholas | 9:23-cv-18894-MCR-HTC |
| **15980.** | 73075 | Maldonado, Terrance | 8:20-cv-23636-MCR-HTC |
| **15981.** | 434269 | Malicoat, Samuel | 9:23-cv-16266-MCR-HTC |
| **15982.** | 73084 | Malnar, Levi | 8:20-cv-23663-MCR-HTC |
| **15983.** | 434537 | Malone, Joseph | 9:23-cv-28919-MCR-HTC |
| **15984.** | 436133 | Manning, Nicholas | 9:23-cv-29809-MCR-HTC |
| **15985.** | 140189 | Manning, Timothy | 3:19-cv-03074-MCR-HTC |
| **15986.** | 434985 | Manzoeillo, Jamie | 9:23-cv-26583-MCR-HTC |
| **15987.** | 439226 | Maramba, Moises | 9:23-cv-31909-MCR-HTC |
| **15988.** | 441339 | Marcum, Donny | 9:23-cv-23781-MCR-HTC |
| **15989.** | 142125 | Mariano, Christian | 3:20-cv-01691-MCR-HTC |
| **15990.** | 75819 | Mark, Welch | 9:23-cv-22741-MCR-HTC |
| **15991.** | 141271 | Marks, Victor | 3:20-cv-02517-MCR-HTC |
| **15992.** | 440353 | Marquez, Israel | 9:23-cv-22794-MCR-HTC |
| **15993.** | 450631 | Marron, Liam | 9:23-cv-24638-MCR-HTC |
| **15994.** | 160377 | Marsh, Matthew | 9:23-cv-16221-MCR-HTC |
| **15995.** | 357467 | Martin, Gary | 9:23-cv-27488-MCR-HTC |
| **15996.** | 73149 | Martin, Joshua | 8:20-cv-23861-MCR-HTC |
| **15997.** | 435647 | Martin, Joshua | 9:23-cv-28482-MCR-HTC |
| **15998.** | 185940 | Martinez, Matthew | 9:23-cv-17764-MCR-HTC |
| **15999.** | 439961 | Martinez, Mitchell | 9:23-cv-23673-MCR-HTC |
| **16000.** | 442120 | Martinez, Peter | 9:23-cv-24849-MCR-HTC |
| **16001.** | 443361 | Martz, William | 9:23-cv-29125-MCR-HTC |
| **16002.** | 452238 | Marz, Brandon | 9:23-cv-31557-MCR-HTC |
| **16003.** | 440323 | Mason, Timothy | 9:23-cv-23984-MCR-HTC |
| **16004.** | 442893 | Massenburg, Mathew | 9:23-cv-26244-MCR-HTC |
| **16005.** | 73185 | Mata, Miguel | 9:23-cv-22601-MCR-HTC |
| **16006.** | 438962 | Matos Ojeda, Alexis | 9:23-cv-23050-MCR-HTC |
| **16007.** | 450696 | Matos, Jose | 9:23-cv-24779-MCR-HTC |
| **16008.** | 451421 | Matranga, Joseph | 9:23-cv-33560-MCR-HTC |
| **16009.** | 443707 | Matzke, Gregory | 9:23-cv-17699-MCR-HTC |
| **16010.** | 142011 | Maxwell, Derron | 9:23-cv-15170-MCR-HTC |
| **16011.** | 143755 | Mayence, Michael | 3:20-cv-03313-MCR-HTC |
| **16012.** | 73210 | Mayfield, Elijah | 8:20-cv-24022-MCR-HTC |
| **16013.** | 143756 | Mays, Hakeem | 9:23-cv-26112-MCR-HTC |
| **16014.** | 142902 | Maza, Reyes | 9:23-cv-18100-MCR-HTC |
| **16015.** | 434264 | Mazzola, Anthony | 9:23-cv-28221-MCR-HTC |
| **16016.** | 450916 | Mccabe, Landon | 9:23-cv-25047-MCR-HTC |
| **16017.** | 73231 | Mccarn, Dustin | 9:23-cv-20640-MCR-HTC |
| **16018.** | 451580 | Mccartt, Christopher | 9:23-cv-17456-MCR-HTC |
| **16019.** | 73252 | Mccollum, Joshua | 9:23-cv-19131-MCR-HTC |

| | | | |
|---|---|---|---|
| **16020.** | 140736 | Mcconnell, Billy | 9:23-cv-14948-MCR-HTC |
| **16021.** | 143765 | Mcconnell, Rodger | 3:20-cv-03350-MCR-HTC |
| **16022.** | 175950 | Mccormick, William | 3:19-cv-04545-MCR-HTC |
| **16023.** | 451965 | Mccullers, Don | 9:23-cv-34539-MCR-HTC |
| **16024.** | 141863 | Mcdaid, Stephen | 9:23-cv-19246-MCR-HTC |
| **16025.** | 73277 | Mcdermott, Justin | 8:20-cv-24186-MCR-HTC |
| **16026.** | 436098 | Mcdonel, Thomas | 9:23-cv-29736-MCR-HTC |
| **16027.** | 447915 | Mcgahee, Christopher | 9:23-cv-23625-MCR-HTC |
| **16028.** | 451967 | Mcgarvey, Matthew | 9:23-cv-34543-MCR-HTC |
| **16029.** | 441001 | Mcgee, Brendon | 9:23-cv-27517-MCR-HTC |
| **16030.** | 142427 | Mcgee, Donald | 3:20-cv-02500-MCR-HTC |
| **16031.** | 141986 | Mcginnis, Day | 3:20-cv-01669-MCR-HTC |
| **16032.** | 453720 | Mcgovern, Michael | 9:23-cv-34981-MCR-HTC |
| **16033.** | 439236 | Mcgowan, Timothy | 9:23-cv-23209-MCR-HTC |
| **16034.** | 141217 | Mcguire, Brandon | 9:23-cv-17487-MCR-HTC |
| **16035.** | 140680 | Mckeown, Kelly | 9:23-cv-16025-MCR-HTC |
| **16036.** | 73318 | Mckinney, Richard | 8:20-cv-24232-MCR-HTC |
| **16037.** | 142569 | Mckinnon, Caleb | 3:19-cv-03081-MCR-HTC |
| **16038.** | 140176 | Mckittrick, Todd | 9:23-cv-15007-MCR-HTC |
| **16039.** | 452894 | Mckown, Seth | 9:23-cv-22809-MCR-HTC |
| **16040.** | 140730 | Mclaren, Jeffrey | 3:20-cv-00651-MCR-HTC |
| **16041.** | 452462 | Mclaurin, Lawrence | 9:23-cv-32189-MCR-HTC |
| **16042.** | 140113 | Mcmilian, Merriella | 3:19-cv-04780-MCR-HTC |
| **16043.** | 140419 | Mcneal, Jarrod | 3:20-cv-00355-MCR-HTC |
| **16044.** | 442245 | Mcneil Ii, Artra | 9:23-cv-25648-MCR-HTC |
| **16045.** | 435944 | Mcniel, Jason | 9:23-cv-16513-MCR-HTC |
| **16046.** | 79034 | Mcpeek, Cullen | 8:20-cv-16191-MCR-HTC |
| **16047.** | 141357 | Mcswain, Edward | 3:19-cv-04146-MCR-HTC |
| **16048.** | 437464 | Mechaelsen, Grant | 9:23-cv-21018-MCR-HTC |
| **16049.** | 202459 | Medeiros, Jeremy | 3:20-cv-01032-MCR-HTC |
| **16050.** | 448808 | Medley, Keith | 9:23-cv-24413-MCR-HTC |
| **16051.** | 434434 | Megary, Dennis | 9:23-cv-16339-MCR-HTC |
| **16052.** | 73379 | Melton, Jonathan | 9:23-cv-20662-MCR-HTC |
| **16053.** | 155809 | Mendez, Richard | 3:19-cv-04759-MCR-HTC |
| **16054.** | 436020 | Mendoza, Loreto | 9:23-cv-16652-MCR-HTC |
| **16055.** | 448084 | Mendoza, Stephen | 9:23-cv-23710-MCR-HTC |
| **16056.** | 143790 | Meneley, Paul | 9:23-cv-15738-MCR-HTC |
| **16057.** | 73403 | Metzinger, Kent | 8:20-cv-24606-MCR-HTC |
| **16058.** | 447428 | Metzler, Christopher | 9:23-cv-32069-MCR-HTC |
| **16059.** | 453128 | Meuli, Todd | 9:23-cv-33510-MCR-HTC |
| **16060.** | 451883 | Meyer, Jason | 9:23-cv-34353-MCR-HTC |
| **16061.** | 141460 | Meyers, Warren | 3:20-cv-02093-MCR-HTC |
| **16062.** | 163491 | Michael, Eddie | 9:23-cv-22579-MCR-HTC |
| **16063.** | 436857 | Michalek, Tyler | 9:23-cv-23980-MCR-HTC |
| **16064.** | 443016 | Mickel, Gregory | 9:23-cv-28071-MCR-HTC |

| | | | |
|---|---|---|---|
| **16065.** | 73442 | Miller, David | 8:20-cv-24724-MCR-HTC |
| **16066.** | 140344 | Miller, Eric | 3:20-cv-00756-MCR-HTC |
| **16067.** | 142013 | Miller, Jarod | 3:20-cv-01794-MCR-HTC |
| **16068.** | 453722 | Miller, Matthew | 9:23-cv-34982-MCR-HTC |
| **16069.** | 202458 | Miller, Steven | 3:20-cv-01037-MCR-HTC |
| **16070.** | 73464 | Miller, Travis | 8:20-cv-24789-MCR-HTC |
| **16071.** | 140215 | Mills, Timothy | 9:23-cv-15146-MCR-HTC |
| **16072.** | 140948 | Minster, Richard | 3:20-cv-01442-MCR-HTC |
| **16073.** | 173489 | Miranda, Ronald | 3:19-cv-04594-MCR-HTC |
| **16074.** | 202489 | Misquez, Edward | 3:20-cv-01803-MCR-HTC |
| **16075.** | 73493 | Mitchell, Jeremy | 8:20-cv-24876-MCR-HTC |
| **16076.** | 73498 | Mitchell, Stanley | 8:20-cv-24891-MCR-HTC |
| **16077.** | 73501 | Mitchell, Tyreese | 8:20-cv-24897-MCR-HTC |
| **16078.** | 451729 | Molesta, Michael | 9:23-cv-17908-MCR-HTC |
| **16079.** | 435661 | Molinaro, Dominic | 9:23-cv-15947-MCR-HTC |
| **16080.** | 140107 | Montez, Bennie | 3:20-cv-00077-MCR-HTC |
| **16081.** | 73532 | Montez, Joe | 8:20-cv-25001-MCR-HTC |
| **16082.** | 73536 | Montgomery, Michael | 8:20-cv-25017-MCR-HTC |
| **16083.** | 73540 | Moody, Nicholas | 8:20-cv-25038-MCR-HTC |
| **16084.** | 73542 | Moon, Jeremy | 8:20-cv-25051-MCR-HTC |
| **16085.** | 73543 | Moon, Robert | 8:20-cv-25057-MCR-HTC |
| **16086.** | 73546 | Moore, Alan | 9:23-cv-20683-MCR-HTC |
| **16087.** | 447226 | Moore, Christopher | 9:23-cv-16906-MCR-HTC |
| **16088.** | 446956 | Moore, Curtis | 9:23-cv-31690-MCR-HTC |
| **16089.** | 447839 | Moore, Gregory | 9:23-cv-32928-MCR-HTC |
| **16090.** | 453930 | Moore, James | 9:23-cv-26269-MCR-HTC |
| **16091.** | 140373 | Moore, Mario | 9:23-cv-15492-MCR-HTC |
| **16092.** | 202568 | Moore, Robert | 9:23-cv-27447-MCR-HTC |
| **16093.** | 142926 | Moore, Stephen | 3:20-cv-01114-MCR-HTC |
| **16094.** | 73578 | Moore, Wayne | 9:23-cv-20689-MCR-HTC |
| **16095.** | 439894 | Morales, Nestor | 9:23-cv-22356-MCR-HTC |
| **16096.** | 447381 | Moran, Matt | 9:23-cv-31932-MCR-HTC |
| **16097.** | 446771 | Moran, Matthew | 9:23-cv-15958-MCR-HTC |
| **16098.** | 73589 | Moreno, Kyle | 9:23-cv-20691-MCR-HTC |
| **16099.** | 143814 | Morgan, Benjamin | 9:23-cv-26162-MCR-HTC |
| **16100.** | 155708 | Morgan, David | 3:19-cv-04769-MCR-HTC |
| **16101.** | 440470 | Morgan, Justin | 9:23-cv-34464-MCR-HTC |
| **16102.** | 451140 | Morgan, Richard | 9:23-cv-32880-MCR-HTC |
| **16103.** | 439864 | Morris, Kamel | 9:23-cv-23643-MCR-HTC |
| **16104.** | 143824 | Morrow, Travis | 9:23-cv-26165-MCR-HTC |
| **16105.** | 438472 | Morrow, Wesley | 9:23-cv-29963-MCR-HTC |
| **16106.** | 435914 | Morse, Stephen | 9:23-cv-23098-MCR-HTC |
| **16107.** | 439878 | Morton, James | 9:23-cv-33301-MCR-HTC |
| **16108.** | 434517 | Morton, Russell | 9:23-cv-14430-MCR-HTC |
| **16109.** | 140553 | Mosdal, Aaron | 3:20-cv-00435-MCR-HTC |

| | | | |
|---|---|---|---|
| **16110.** | 442907 | Moss, Timothy | 9:23-cv-27728-MCR-HTC |
| **16111.** | 451141 | Motes, Esther | 9:23-cv-19730-MCR-HTC |
| **16112.** | 441781 | Moultroup, Matthew | 9:23-cv-19097-MCR-HTC |
| **16113.** | 141933 | Mowdy, Michael | 9:23-cv-21902-MCR-HTC |
| **16114.** | 443682 | Moyen, Michael | 9:23-cv-29884-MCR-HTC |
| **16115.** | 447790 | Moyer, Chad | 9:23-cv-32821-MCR-HTC |
| **16116.** | 152521 | Muller, Jordan | 9:23-cv-22204-MCR-HTC |
| **16117.** | 202464 | Mullinax, Timothy | 3:20-cv-01051-MCR-HTC |
| **16118.** | 73651 | Munk, Christopher | 9:23-cv-18059-MCR-HTC |
| **16119.** | 142930 | Munn, Jonathon | 3:20-cv-03225-MCR-HTC |
| **16120.** | 143834 | Mupo, Angelo | 9:23-cv-15763-MCR-HTC |
| **16121.** | 73657 | Murillo, Leonardo | 8:20-cv-24902-MCR-HTC |
| **16122.** | 143837 | Murrill, Johnnell | 3:20-cv-01309-MCR-HTC |
| **16123.** | 436894 | Mustee, Alan | 9:23-cv-20802-MCR-HTC |
| **16124.** | 448014 | Myers, Aaron | 9:23-cv-33300-MCR-HTC |
| **16125.** | 73678 | Myers, Kenneth | 9:23-cv-20704-MCR-HTC |
| **16126.** | 73683 | Myers, Ryan | 8:20-cv-24971-MCR-HTC |
| **16127.** | 73694 | Nance, Alexander | 8:20-cv-25011-MCR-HTC |
| **16128.** | 73701 | Nash, Rion | 9:23-cv-20707-MCR-HTC |
| **16129.** | 202445 | Nash, Robert | 3:20-cv-01052-MCR-HTC |
| **16130.** | 437475 | Navas, Bryan | 9:23-cv-27800-MCR-HTC |
| **16131.** | 452560 | Ndzentuv, Evaristus | 9:23-cv-32311-MCR-HTC |
| **16132.** | 440001 | Nealy, Joe | 9:23-cv-23705-MCR-HTC |
| **16133.** | 453070 | Neel, Nathan | 9:23-cv-33371-MCR-HTC |
| **16134.** | 442442 | Neeves, Edward | 9:23-cv-30904-MCR-HTC |
| **16135.** | 73725 | Nelson, Jacob | 8:20-cv-25142-MCR-HTC |
| **16136.** | 143843 | Nelson, Keith | 9:23-cv-26179-MCR-HTC |
| **16137.** | 73733 | Nelson, Shawn | 8:20-cv-25175-MCR-HTC |
| **16138.** | 73741 | Neuer, David | 8:20-cv-25214-MCR-HTC |
| **16139.** | 143848 | Neurauter, Eddie | 3:20-cv-01394-MCR-HTC |
| **16140.** | 441770 | Newberry, Robert | 9:23-cv-29557-MCR-HTC |
| **16141.** | 73755 | Nichols, Jason | 8:20-cv-25258-MCR-HTC |
| **16142.** | 436355 | Nichols, Kevin | 9:23-cv-16932-MCR-HTC |
| **16143.** | 141873 | Nilson, Austin | 9:23-cv-21798-MCR-HTC |
| **16144.** | 442376 | Norman, Seth | 9:23-cv-30789-MCR-HTC |
| **16145.** | 452923 | Nugent, Christopher | 9:23-cv-23146-MCR-HTC |
| **16146.** | 73796 | Nunley, Tony | 8:20-cv-25377-MCR-HTC |
| **16147.** | 451203 | Nurse, Quinton | 9:23-cv-33048-MCR-HTC |
| **16148.** | 437492 | O'Brien, Patrick | 9:23-cv-24499-MCR-HTC |
| **16149.** | 152525 | O'Farrell, Shaun | 3:19-cv-04781-MCR-HTC |
| **16150.** | 202485 | Obara, Kyle | 3:20-cv-01069-MCR-HTC |
| **16151.** | 160903 | Ocheltree, Christopher | 9:23-cv-22406-MCR-HTC |
| **16152.** | 452274 | Odell, Greg | 9:23-cv-31665-MCR-HTC |
| **16153.** | 436870 | Odle, Kyle | 9:23-cv-26410-MCR-HTC |
| **16154.** | 437998 | Oliver, Christopher | 9:23-cv-28878-MCR-HTC |

| | | | |
|---|---|---|---|
| **16155.** | 434666 | Oliver, James | 9:23-cv-14567-MCR-HTC |
| **16156.** | 142939 | Oliver, Jonathan | 3:20-cv-03255-MCR-HTC |
| **16157.** | 73844 | Olmos, Samuel | 9:23-cv-20725-MCR-HTC |
| **16158.** | 202509 | Oman, Marcel | 3:20-cv-01068-MCR-HTC |
| **16159.** | 141615 | Ortega, Fabian | 3:20-cv-02268-MCR-HTC |
| **16160.** | 443824 | Ortiz, Preston | 9:23-cv-17768-MCR-HTC |
| **16161.** | 441462 | Ortiz, Steven | 9:23-cv-25136-MCR-HTC |
| **16162.** | 448687 | Osche, James | 9:23-cv-34580-MCR-HTC |
| **16163.** | 140378 | Ospina, Wilson | 3:20-cv-00383-MCR-HTC |
| **16164.** | 140412 | Otey, Jermaine | 9:23-cv-15533-MCR-HTC |
| **16165.** | 140499 | Otremba, Anthony | 3:20-cv-00334-MCR-HTC |
| **16166.** | 450610 | Ouellette, Albert | 9:23-cv-26070-MCR-HTC |
| **16167.** | 439934 | Owens, Glenn | 9:23-cv-33399-MCR-HTC |
| **16168.** | 142949 | Pace, Jesse | 3:20-cv-01137-MCR-HTC |
| **16169.** | 443286 | Pagan, Alex | 9:23-cv-28866-MCR-HTC |
| **16170.** | 441038 | Pantone, Derek | 9:23-cv-23425-MCR-HTC |
| **16171.** | 440478 | Paramo, Joan | 9:23-cv-22888-MCR-HTC |
| **16172.** | 202434 | Pardue, Nathaniel | 3:20-cv-01049-MCR-HTC |
| **16173.** | 450790 | Pareja, Carlos | 9:23-cv-32257-MCR-HTC |
| **16174.** | 73935 | Parent, Michael | 8:20-cv-25698-MCR-HTC |
| **16175.** | 436975 | Parham, David | 9:23-cv-20836-MCR-HTC |
| **16176.** | 451263 | Park, Andrew | 9:23-cv-33205-MCR-HTC |
| **16177.** | 440617 | Parker, Crystal | 9:23-cv-24332-MCR-HTC |
| **16178.** | 443208 | Parker, Nicholas | 9:23-cv-20061-MCR-HTC |
| **16179.** | 436777 | Parks, John | 9:23-cv-30908-MCR-HTC |
| **16180.** | 451995 | Parlier, David | 9:23-cv-24099-MCR-HTC |
| **16181.** | 73963 | Pastena, Brian | 8:20-cv-25741-MCR-HTC |
| **16182.** | 140678 | Patat, Benjamin | 3:20-cv-00437-MCR-HTC |
| **16183.** | 447719 | Patch, David | 9:23-cv-32707-MCR-HTC |
| **16184.** | 73967 | Patrick, Christopher | 8:20-cv-25747-MCR-HTC |
| **16185.** | 141077 | Patterson, Jonathan | 3:20-cv-00636-MCR-HTC |
| **16186.** | 73978 | Patterson, Tyler | 8:20-cv-25765-MCR-HTC |
| **16187.** | 452833 | Payne, Jennifer | 9:23-cv-32897-MCR-HTC |
| **16188.** | 452472 | Pearson, Jacob | 9:23-cv-32212-MCR-HTC |
| **16189.** | 159445 | Pearson, Jonathan | 3:19-cv-01379-MCR-HTC |
| **16190.** | 155881 | Peasgood, Michael | 3:20-cv-02610-MCR-HTC |
| **16191.** | 142167 | Peckham, Daniel | 3:20-cv-01557-MCR-HTC |
| **16192.** | 74015 | Pelz, Travis | 8:20-cv-25827-MCR-HTC |
| **16193.** | 447153 | Pena, Jesus | 9:23-cv-23149-MCR-HTC |
| **16194.** | 439686 | Penner, Steven | 9:23-cv-23589-MCR-HTC |
| **16195.** | 74029 | Perez, Gavin | 8:20-cv-25851-MCR-HTC |
| **16196.** | 74033 | Perez, Mark | 8:20-cv-25859-MCR-HTC |
| **16197.** | 439754 | Perez, Oswaldo | 9:23-cv-22246-MCR-HTC |
| **16198.** | 437584 | Perman, Matthew | 9:23-cv-28011-MCR-HTC |
| **16199.** | 142135 | Perrone, Kevin | 3:20-cv-01701-MCR-HTC |

| | | | |
|---|---|---|---|
| **16200.** | 141902 | Perry, Justin | 3:20-cv-02142-MCR-HTC |
| **16201.** | 436041 | Perry, Robert | 9:23-cv-29606-MCR-HTC |
| **16202.** | 74062 | Peters, Robert | 8:20-cv-25910-MCR-HTC |
| **16203.** | 437259 | Petro, Robert | 9:23-cv-27315-MCR-HTC |
| **16204.** | 452720 | Pettigrew, Aaron | 9:23-cv-32606-MCR-HTC |
| **16205.** | 74072 | Petty, Michael | 8:20-cv-25928-MCR-HTC |
| **16206.** | 435225 | Phan, Kevin | 9:23-cv-15393-MCR-HTC |
| **16207.** | 448798 | Phillips, Bernard | 9:23-cv-34739-MCR-HTC |
| **16208.** | 141135 | Phillips, Steven | 9:23-cv-17224-MCR-HTC |
| **16209.** | 443854 | Picacio, Pablo | 9:23-cv-30302-MCR-HTC |
| **16210.** | 74102 | Pike, Jason | 9:23-cv-22663-MCR-HTC |
| **16211.** | 451542 | Pittman, Bryce | 9:23-cv-17313-MCR-HTC |
| **16212.** | 143905 | Pittsley, Jason | 9:23-cv-26227-MCR-HTC |
| **16213.** | 443058 | Pizano, Marcos | 9:23-cv-28198-MCR-HTC |
| **16214.** | 448236 | Platt, Justin | 9:23-cv-21499-MCR-HTC |
| **16215.** | 448428 | Poff, Brian | 9:23-cv-34202-MCR-HTC |
| **16216.** | 202484 | Poindexter, Ronnie | 3:20-cv-01809-MCR-HTC |
| **16217.** | 141041 | Pointer, Travon | 3:19-cv-01375-MCR-HTC |
| **16218.** | 437271 | Polaski, Eric | 9:23-cv-24308-MCR-HTC |
| **16219.** | 74131 | Polley, Mark | 9:23-cv-20769-MCR-HTC |
| **16220.** | 451562 | Pond, James | 9:23-cv-33772-MCR-HTC |
| **16221.** | 451899 | Pongracz, Anthony | 9:23-cv-34390-MCR-HTC |
| **16222.** | 452324 | Pope, Loren | 9:23-cv-31804-MCR-HTC |
| **16223.** | 74145 | Pope, Michael | 8:20-cv-25264-MCR-HTC |
| **16224.** | 452355 | Porath, Joseph | 9:23-cv-19189-MCR-HTC |
| **16225.** | 442677 | Porras, Daniel | 9:23-cv-27213-MCR-HTC |
| **16226.** | 448885 | Potter, Kaylen | 9:23-cv-24479-MCR-HTC |
| **16227.** | 142128 | Potts, Jason | 3:20-cv-01694-MCR-HTC |
| **16228.** | 448378 | Potts, Perry | 9:23-cv-21587-MCR-HTC |
| **16229.** | 140974 | Powell, Anthony | 3:20-cv-01464-MCR-HTC |
| **16230.** | 440570 | Powell, Kevin | 9:23-cv-24222-MCR-HTC |
| **16231.** | 440649 | Powless, Jeremiah | 9:23-cv-23029-MCR-HTC |
| **16232.** | 435945 | Preffer, Joshua | 9:23-cv-16522-MCR-HTC |
| **16233.** | 74189 | Price, Jordan | 8:20-cv-25416-MCR-HTC |
| **16234.** | 435931 | Price, Quindarius | 9:23-cv-29300-MCR-HTC |
| **16235.** | 436571 | Price, Simon | 9:23-cv-30650-MCR-HTC |
| **16236.** | 446950 | Pruitt, John | 9:23-cv-16253-MCR-HTC |
| **16237.** | 74215 | Pruitt, Mathew | 8:20-cv-25492-MCR-HTC |
| **16238.** | 452763 | Pryne, Edward | 9:23-cv-19247-MCR-HTC |
| **16239.** | 453547 | Puletasi, Albert | 9:23-cv-34893-MCR-HTC |
| **16240.** | 437541 | Puppe, Paul | 9:23-cv-27935-MCR-HTC |
| **16241.** | 74226 | Putnam, Morgan | 8:20-cv-25524-MCR-HTC |
| **16242.** | 439798 | Pyle, Jesse | 9:23-cv-23631-MCR-HTC |
| **16243.** | 142202 | Quatromani, Christopher | 9:23-cv-20121-MCR-HTC |
| **16244.** | 155787 | Quezads, Miguel | 3:19-cv-04547-MCR-HTC |

| | | | |
|---|---|---|---|
| **16245.** | 435888 | Quinlan, Zuriel | 9:23-cv-29155-MCR-HTC |
| **16246.** | 452322 | Quinn, Grant | 9:23-cv-24275-MCR-HTC |
| **16247.** | 140561 | Quintanar, Jose | 3:19-cv-04131-MCR-HTC |
| **16248.** | 74242 | Quintero, Brandon | 8:20-cv-25562-MCR-HTC |
| **16249.** | 74252 | Radford, Justin | 8:20-cv-25589-MCR-HTC |
| **16250.** | 451904 | Radzwion, Joshua | 9:23-cv-34397-MCR-HTC |
| **16251.** | 140351 | Raines, Robert | 3:20-cv-02760-MCR-HTC |
| **16252.** | 435042 | Ralston, Jacob | 9:23-cv-26769-MCR-HTC |
| **16253.** | 446682 | Ramirez, Jeremy | 9:23-cv-31011-MCR-HTC |
| **16254.** | 439397 | Ramos, Juan | 9:23-cv-32271-MCR-HTC |
| **16255.** | 74273 | Ramseyer, Erik | 8:20-cv-25646-MCR-HTC |
| **16256.** | 447964 | Randall, Joseph | 9:23-cv-33172-MCR-HTC |
| **16257.** | 202497 | Randall, Thomas | 3:20-cv-01812-MCR-HTC |
| **16258.** | 435465 | Rangel, Maximo | 9:23-cv-21755-MCR-HTC |
| **16259.** | 451062 | Rankin, Nicholas | 9:23-cv-32645-MCR-HTC |
| **16260.** | 163193 | Rankin, Roy | 9:23-cv-16995-MCR-HTC |
| **16261.** | 447438 | Rawlings, Gerald | 9:23-cv-32095-MCR-HTC |
| **16262.** | 450963 | Ray, Sparkle | 9:23-cv-25227-MCR-HTC |
| **16263.** | 434355 | Reddix, Davin | 9:23-cv-28476-MCR-HTC |
| **16264.** | 448609 | Redecker, Dylan | 9:23-cv-21796-MCR-HTC |
| **16265.** | 141304 | Reece, Austin | 3:20-cv-02009-MCR-HTC |
| **16266.** | 437495 | Reed, Christopher | 9:23-cv-21024-MCR-HTC |
| **16267.** | 141156 | Reeder, Johnathon | 9:23-cv-17272-MCR-HTC |
| **16268.** | 74312 | Rees, Darron | 9:23-cv-22678-MCR-HTC |
| **16269.** | 447647 | Reid, James | 9:23-cv-23472-MCR-HTC |
| **16270.** | 143946 | Reis, Daniel | 3:20-cv-03094-MCR-HTC |
| **16271.** | 443412 | Reiter, Dakin | 9:23-cv-17063-MCR-HTC |
| **16272.** | 436303 | Rengifo, Diego | 9:23-cv-30140-MCR-HTC |
| **16273.** | 447170 | Repka, Joshua | 9:23-cv-16826-MCR-HTC |
| **16274.** | 446470 | Resar, Zachary | 9:23-cv-30584-MCR-HTC |
| **16275.** | 74342 | Reyes, Luis | 8:20-cv-25776-MCR-HTC |
| **16276.** | 143952 | Reynolds, Matthew | 3:20-cv-03139-MCR-HTC |
| **16277.** | 141231 | Reynosa, Mark | 3:20-cv-01938-MCR-HTC |
| **16278.** | 452476 | Rhode, Jaeris | 9:23-cv-32225-MCR-HTC |
| **16279.** | 440294 | Ribaudo, Robert | 9:23-cv-34226-MCR-HTC |
| **16280.** | 438679 | Rice, Isaiah | 9:23-cv-21995-MCR-HTC |
| **16281.** | 74371 | Rich, Glenn | 8:20-cv-25828-MCR-HTC |
| **16282.** | 447069 | Richardson, Clarence | 9:23-cv-23083-MCR-HTC |
| **16283.** | 143956 | Richardson, Tyler | 9:23-cv-26252-MCR-HTC |
| **16284.** | 443288 | Riehm, Benjamin | 9:23-cv-28876-MCR-HTC |
| **16285.** | 436746 | Riendeau, Joshua | 9:23-cv-23842-MCR-HTC |
| **16286.** | 74408 | Riggs, James | 8:20-cv-25893-MCR-HTC |
| **16287.** | 143957 | Riggs, Jason | 9:23-cv-26256-MCR-HTC |
| **16288.** | 452824 | Riley, James | 9:23-cv-32875-MCR-HTC |
| **16289.** | 435104 | Riley, Sean | 9:23-cv-15187-MCR-HTC |

| | | | |
|---|---|---|---|
| **16290.** | 453326 | Rinehart, Ross | 9:23-cv-33968-MCR-HTC |
| **16291.** | 74423 | Ring, Richard | 8:20-cv-25917-MCR-HTC |
| **16292.** | 141137 | Ritchie, Trevor | 3:20-cv-01835-MCR-HTC |
| **16293.** | 141553 | Rivas, Catherine | 3:20-cv-02345-MCR-HTC |
| **16294.** | 141617 | Rivera, Frank | 9:23-cv-21485-MCR-HTC |
| **16295.** | 443205 | Rivera, Miguel | 9:23-cv-26374-MCR-HTC |
| **16296.** | 451156 | Rivera, Steven | 9:23-cv-22197-MCR-HTC |
| **16297.** | 74443 | Rivers, Jason | 8:20-cv-25948-MCR-HTC |
| **16298.** | 441484 | Roberson, Mark | 9:23-cv-28800-MCR-HTC |
| **16299.** | 141570 | Roberts, Christopher | 3:20-cv-02353-MCR-HTC |
| **16300.** | 141243 | Robertson, John | 3:20-cv-01965-MCR-HTC |
| **16301.** | 439797 | Robinson, James | 9:23-cv-23628-MCR-HTC |
| **16302.** | 438938 | Robinson, Joshua | 9:23-cv-16228-MCR-HTC |
| **16303.** | 453796 | Robinson, Joshua | 9:23-cv-26132-MCR-HTC |
| **16304.** | 447492 | Robinson, Matthew | 9:23-cv-32187-MCR-HTC |
| **16305.** | 434080 | Roddey, Christopher | 9:23-cv-27741-MCR-HTC |
| **16306.** | 142012 | Roderick, Matthew | 9:23-cv-22006-MCR-HTC |
| **16307.** | 439565 | Rodriguez, Jose | 9:23-cv-17902-MCR-HTC |
| **16308.** | 74505 | Rodriguez, Manuel | 8:20-cv-24283-MCR-HTC |
| **16309.** | 142221 | Rodriguez, Vincent | 3:20-cv-01125-MCR-HTC |
| **16310.** | 453410 | Rogers, Jonathan | 9:23-cv-34169-MCR-HTC |
| **16311.** | 434139 | Rogers, Michael | 9:23-cv-16529-MCR-HTC |
| **16312.** | 202499 | Rogers, Ryan | 3:20-cv-01415-MCR-HTC |
| **16313.** | 434803 | Rogotzke, Joshua | 9:23-cv-29426-MCR-HTC |
| **16314.** | 142606 | Rollins, Kenneth | 9:23-cv-15250-MCR-HTC |
| **16315.** | 452176 | Rollins, Kevin | 9:23-cv-34838-MCR-HTC |
| **16316.** | 74534 | Romeiro, Steve | 8:20-cv-24342-MCR-HTC |
| **16317.** | 442156 | Romesburg, Roy | 9:23-cv-25491-MCR-HTC |
| **16318.** | 436162 | Rosa, Anthony | 9:23-cv-23366-MCR-HTC |
| **16319.** | 437032 | Rose, Joshua | 9:23-cv-24043-MCR-HTC |
| **16320.** | 74552 | Ross, Luke | 8:20-cv-24387-MCR-HTC |
| **16321.** | 74554 | Ross, Michael | 9:23-cv-23323-MCR-HTC |
| **16322.** | 143977 | Rossi, Camden | 3:20-cv-00065-MCR-HTC |
| **16323.** | 141372 | Roweil, Joseph | 9:23-cv-17883-MCR-HTC |
| **16324.** | 74575 | Rubio, Eduardo | 8:20-cv-24434-MCR-HTC |
| **16325.** | 143984 | Ruiz, Robert | 9:23-cv-26274-MCR-HTC |
| **16326.** | 74590 | Runkle, Benjamin | 8:20-cv-24455-MCR-HTC |
| **16327.** | 443079 | Russell, Chase | 9:23-cv-28279-MCR-HTC |
| **16328.** | 436995 | Russell, Peter | 9:23-cv-20847-MCR-HTC |
| **16329.** | 453563 | Ryan, Kevin | 9:23-cv-23155-MCR-HTC |
| **16330.** | 74642 | Salazar Jr, Serafin | 8:20-cv-24581-MCR-HTC |
| **16331.** | 442125 | Salazar, Isaac | 9:23-cv-30403-MCR-HTC |
| **16332.** | 441709 | Salazar, Marcus | 9:23-cv-29395-MCR-HTC |
| **16333.** | 140703 | Salo, Erik | 9:23-cv-16102-MCR-HTC |
| **16334.** | 446471 | Samaroo, Ganesh | 9:23-cv-30589-MCR-HTC |

| | | | |
|---|---|---|---|
| **16335.** | 438680 | Samess, Kyle | 9:23-cv-17821-MCR-HTC |
| **16336.** | 438247 | Sample, Brian | 9:23-cv-21657-MCR-HTC |
| **16337.** | 74655 | Sampson, Jeremiah | 8:20-cv-24624-MCR-HTC |
| **16338.** | 436257 | San Souci, Chris | 9:23-cv-23489-MCR-HTC |
| **16339.** | 79055 | Sanders, Rathele | 8:20-cv-16229-MCR-HTC |
| **16340.** | 155852 | Sanders, Rusty | 3:19-cv-03079-MCR-HTC |
| **16341.** | 202517 | Sanderson, Jacob | 3:20-cv-01813-MCR-HTC |
| **16342.** | 146324 | Sandolph, Brian | 9:23-cv-15975-MCR-HTC |
| **16343.** | 142612 | Sandor, Steven | 3:20-cv-03302-MCR-HTC |
| **16344.** | 141031 | Santiago Galarza, Jose | 3:20-cv-01484-MCR-HTC |
| **16345.** | 142164 | Santiago, Rolando | 3:20-cv-01554-MCR-HTC |
| **16346.** | 141195 | Sapp, Robert | 3:20-cv-01876-MCR-HTC |
| **16347.** | 440803 | Sarmiento, Anthony | 9:23-cv-23180-MCR-HTC |
| **16348.** | 74697 | Sasser, James | 8:20-cv-24796-MCR-HTC |
| **16349.** | 142350 | Sato, Colin | 9:23-cv-20168-MCR-HTC |
| **16350.** | 140743 | Sawyers, Michael | 3:19-cv-03993-MCR-HTC |
| **16351.** | 439384 | Saylor, Jared | 9:23-cv-32248-MCR-HTC |
| **16352.** | 74716 | Schafer, William | 8:20-cv-24864-MCR-HTC |
| **16353.** | 74717 | Schaffer, Gregory | 8:20-cv-24869-MCR-HTC |
| **16354.** | 437295 | Schalles, Joseph | 9:23-cv-24339-MCR-HTC |
| **16355.** | 440281 | Schaut, Thomas | 9:23-cv-22731-MCR-HTC |
| **16356.** | 439138 | Schmidt, Bradley | 9:23-cv-31671-MCR-HTC |
| **16357.** | 452609 | Schmidt, Brandon | 9:23-cv-32460-MCR-HTC |
| **16358.** | 74733 | Schmidt, Evan | 8:20-cv-24934-MCR-HTC |
| **16359.** | 74740 | Schneidewind, Timothy | 8:20-cv-24964-MCR-HTC |
| **16360.** | 435959 | Schreck, Joseph | 9:23-cv-29371-MCR-HTC |
| **16361.** | 453494 | Schreurs, Mike | 9:23-cv-22969-MCR-HTC |
| **16362.** | 140136 | Schroeder, Joshua | 3:19-cv-03130-MCR-HTC |
| **16363.** | 452035 | Schutte, Andrew | 9:23-cv-34670-MCR-HTC |
| **16364.** | 448541 | Scott, Jeffrey | 9:23-cv-34365-MCR-HTC |
| **16365.** | 142613 | Scott, Mark | 3:20-cv-00924-MCR-HTC |
| **16366.** | 446510 | Scott, Rodney | 9:23-cv-30679-MCR-HTC |
| **16367.** | 440652 | Scott, Thomas | 9:23-cv-34699-MCR-HTC |
| **16368.** | 439204 | Semes Jr, Herman | 9:23-cv-23172-MCR-HTC |
| **16369.** | 74807 | Sessions, Randell | 9:23-cv-20935-MCR-HTC |
| **16370.** | 443110 | Shackford, Michael | 9:23-cv-28381-MCR-HTC |
| **16371.** | 141910 | Shacklett, Seth | 3:20-cv-02151-MCR-HTC |
| **16372.** | 74821 | Shaffer, Blake | 8:20-cv-26051-MCR-HTC |
| **16373.** | 451738 | Shanks, Billy | 9:23-cv-17976-MCR-HTC |
| **16374.** | 74826 | Shannon, Sean | 8:20-cv-26061-MCR-HTC |
| **16375.** | 155727 | Sharbutt, Darin | 3:19-cv-04682-MCR-HTC |
| **16376.** | 142181 | Sharon, David | 3:20-cv-01589-MCR-HTC |
| **16377.** | 74829 | Sharpe, Kinuwan | 9:23-cv-20941-MCR-HTC |
| **16378.** | 451553 | Shaw, Christopher | 9:23-cv-17393-MCR-HTC |
| **16379.** | 439963 | Shearer, Jason | 9:23-cv-23682-MCR-HTC |

| | | | |
|---|---|---|---|
| **16380.** | 140329 | Shelby, Cortez | 3:20-cv-00294-MCR-HTC |
| **16381.** | 442388 | Sheppard, William | 9:23-cv-30818-MCR-HTC |
| **16382.** | 452938 | Shono, David | 9:23-cv-33007-MCR-HTC |
| **16383.** | 141133 | Shorter, Randy | 3:20-cv-01832-MCR-HTC |
| **16384.** | 439916 | Sibley, John | 9:23-cv-22390-MCR-HTC |
| **16385.** | 441121 | Sibley, Lance | 9:23-cv-27788-MCR-HTC |
| **16386.** | 447850 | Sicilia, Nicolas | 9:23-cv-23588-MCR-HTC |
| **16387.** | 436196 | Sifuentes, Timothy | 9:23-cv-29928-MCR-HTC |
| **16388.** | 441600 | Simmons, Eric | 9:23-cv-29128-MCR-HTC |
| **16389.** | 441486 | Simmons, Wesley | 9:23-cv-28808-MCR-HTC |
| **16390.** | 447894 | Simons, George | 9:23-cv-33032-MCR-HTC |
| **16391.** | 448002 | Simonsen, Cory | 9:23-cv-21287-MCR-HTC |
| **16392.** | 74917 | Sims, Daniel | 8:20-cv-26178-MCR-HTC |
| **16393.** | 442806 | Sims, Jennifer | 9:23-cv-26177-MCR-HTC |
| **16394.** | 142622 | Sims, Joseph | 3:20-cv-00959-MCR-HTC |
| **16395.** | 140888 | Sine, Jordan | 3:19-cv-04025-MCR-HTC |
| **16396.** | 439624 | Sine, Nicholas | 9:23-cv-23535-MCR-HTC |
| **16397.** | 142080 | Singh, Jagjeet | 9:23-cv-22049-MCR-HTC |
| **16398.** | 441854 | Singleton, James | 9:23-cv-24484-MCR-HTC |
| **16399.** | 453808 | Singleton, John | 9:23-cv-26164-MCR-HTC |
| **16400.** | 74923 | Singleton, Michael | 8:20-cv-26191-MCR-HTC |
| **16401.** | 144042 | Sink, Zachary | 3:20-cv-00777-MCR-HTC |
| **16402.** | 442158 | Sintoni, Marcus | 9:23-cv-25501-MCR-HTC |
| **16403.** | 437985 | Siquian, John | 9:23-cv-25093-MCR-HTC |
| **16404.** | 142434 | Sizemore, Bobby | 3:20-cv-02482-MCR-HTC |
| **16405.** | 437711 | Skewes, Jacob | 9:23-cv-28343-MCR-HTC |
| **16406.** | 74945 | Skranak, David | 8:20-cv-26226-MCR-HTC |
| **16407.** | 450802 | Slater, William | 9:23-cv-22126-MCR-HTC |
| **16408.** | 74949 | Slay, Dallas | 8:20-cv-26232-MCR-HTC |
| **16409.** | 140326 | Sliver, Zachary | 3:20-cv-00292-MCR-HTC |
| **16410.** | 74951 | Sloan, Justin | 8:20-cv-26237-MCR-HTC |
| **16411.** | 74952 | Sloan, Nickolas | 8:20-cv-26238-MCR-HTC |
| **16412.** | 450711 | Smeck, Dustin | 9:23-cv-32010-MCR-HTC |
| **16413.** | 143006 | Smith, Bryant | 3:20-cv-03457-MCR-HTC |
| **16414.** | 441064 | Smith, Carlie | 9:23-cv-23448-MCR-HTC |
| **16415.** | 438449 | Smith, Charles | 9:23-cv-29927-MCR-HTC |
| **16416.** | 74981 | Smith, Daryl | 8:20-cv-26287-MCR-HTC |
| **16417.** | 451166 | Smith, Jacob | 9:23-cv-32955-MCR-HTC |
| **16418.** | 451167 | Smith, Jake | 9:23-cv-22201-MCR-HTC |
| **16419.** | 451511 | Smith, James | 9:23-cv-26080-MCR-HTC |
| **16420.** | 74998 | Smith, Jason | 8:20-cv-26312-MCR-HTC |
| **16421.** | 75000 | Smith, Jeffery | 8:20-cv-26313-MCR-HTC |
| **16422.** | 144050 | Smith, Jerimiah | 3:20-cv-03258-MCR-HTC |
| **16423.** | 443385 | Smith, Joseph | 9:23-cv-29204-MCR-HTC |
| **16424.** | 453861 | Smith, Justin | 9:23-cv-26201-MCR-HTC |

| | | | |
|---|---|---|---|
| **16425.** | 443510 | Smith, Ladavious | 9:23-cv-17206-MCR-HTC |
| **16426.** | 141389 | Smith, Matthew | 3:20-cv-02001-MCR-HTC |
| **16427.** | 453935 | Smith, Paul | 9:23-cv-26283-MCR-HTC |
| **16428.** | 141485 | Smith, Russell | 9:23-cv-21335-MCR-HTC |
| **16429.** | 75031 | Smith, Ryan | 8:20-cv-26363-MCR-HTC |
| **16430.** | 442940 | Smith, Ryan | 9:23-cv-27848-MCR-HTC |
| **16431.** | 442029 | Smith, Scott | 9:23-cv-24712-MCR-HTC |
| **16432.** | 439060 | Smith, Tony | 9:23-cv-31462-MCR-HTC |
| **16433.** | 440598 | Smith, William | 9:23-cv-34653-MCR-HTC |
| **16434.** | 140546 | Smitson, James | 3:20-cv-00417-MCR-HTC |
| **16435.** | 453498 | Smock, Jon | 9:23-cv-22975-MCR-HTC |
| **16436.** | 442296 | Smollan, Johnthan | 9:23-cv-30652-MCR-HTC |
| **16437.** | 75045 | Snell, Dustin | 9:23-cv-20989-MCR-HTC |
| **16438.** | 143016 | Snell, Eric | 3:20-cv-03473-MCR-HTC |
| **16439.** | 438023 | Solaressiu, Mynor | 9:23-cv-21441-MCR-HTC |
| **16440.** | 450915 | Solosky, Jason | 9:23-cv-25042-MCR-HTC |
| **16441.** | 141711 | Sonnenberg, Jacob | 9:23-cv-21603-MCR-HTC |
| **16442.** | 75066 | Sooter, Andrew | 8:20-cv-26614-MCR-HTC |
| **16443.** | 441447 | Soper, Justin | 9:23-cv-28721-MCR-HTC |
| **16444.** | 442726 | Soto, Orlando | 9:23-cv-26154-MCR-HTC |
| **16445.** | 436213 | Southard, Joshua | 9:23-cv-23396-MCR-HTC |
| **16446.** | 436689 | Spain, Jayson | 9:23-cv-30824-MCR-HTC |
| **16447.** | 443710 | Sparks, Brandon | 9:23-cv-29937-MCR-HTC |
| **16448.** | 435700 | Spencer, Everett | 9:23-cv-22067-MCR-HTC |
| **16449.** | 440701 | Spencer, Terry | 9:23-cv-26657-MCR-HTC |
| **16450.** | 440883 | Spivey, Zachary | 9:23-cv-24641-MCR-HTC |
| **16451.** | 75117 | Splitstone, Erik | 8:20-cv-26828-MCR-HTC |
| **16452.** | 441680 | Spray, James | 9:23-cv-24245-MCR-HTC |
| **16453.** | 75123 | Spruell, Jerrad | 9:23-cv-21006-MCR-HTC |
| **16454.** | 141788 | Spurlock, Jeff | 3:20-cv-02300-MCR-HTC |
| **16455.** | 75147 | Stankus, Jonathan | 9:23-cv-22717-MCR-HTC |
| **16456.** | 437370 | Stanley, Krystle | 9:23-cv-24437-MCR-HTC |
| **16457.** | 142140 | Stanley, Robert | 3:20-cv-01617-MCR-HTC |
| **16458.** | 142028 | Starr, John | 3:19-cv-01180-MCR-HTC |
| **16459.** | 144071 | Stauffer, Joshua | 9:23-cv-26381-MCR-HTC |
| **16460.** | 144072 | Steavens, Christopher | 3:20-cv-03174-MCR-HTC |
| **16461.** | 453050 | Steele, James | 9:23-cv-33313-MCR-HTC |
| **16462.** | 451727 | Steele, Robin | 9:23-cv-17897-MCR-HTC |
| **16463.** | 143027 | Steele, Willard | 3:20-cv-00211-MCR-HTC |
| **16464.** | 437980 | Steen, Paul | 9:23-cv-25076-MCR-HTC |
| **16465.** | 443036 | Steffan, Scott | 9:23-cv-28135-MCR-HTC |
| **16466.** | 442249 | Stensland, Colby | 9:23-cv-25654-MCR-HTC |
| **16467.** | 140191 | Stenzinger, Ryan | 3:19-cv-03131-MCR-HTC |
| **16468.** | 75180 | Stephens, Timothy | 8:20-cv-27104-MCR-HTC |
| **16469.** | 439870 | Stephens, Trevor | 9:23-cv-23646-MCR-HTC |

| | | | |
|---|---|---|---|
| **16470.** | 447240 | Stevens, Warren | 9:23-cv-31594-MCR-HTC |
| **16471.** | 142166 | Stewart, Carlos | 9:23-cv-20117-MCR-HTC |
| **16472.** | 453318 | Stidfole, Brett | 9:23-cv-22919-MCR-HTC |
| **16473.** | 75213 | Stillwell, Matt | 8:20-cv-27252-MCR-HTC |
| **16474.** | 439419 | Stinson, Douglas | 9:23-cv-32324-MCR-HTC |
| **16475.** | 440003 | Stone, Timothy | 9:23-cv-33551-MCR-HTC |
| **16476.** | 447378 | Stone, Timothy | 9:23-cv-18776-MCR-HTC |
| **16477.** | 447989 | Storey, Christopher | 9:23-cv-33236-MCR-HTC |
| **16478.** | 453203 | Storie, Jess | 9:23-cv-33738-MCR-HTC |
| **16479.** | 140172 | Strahl, Joshua | 3:20-cv-00122-MCR-HTC |
| **16480.** | 452544 | Strasser, Donald | 9:23-cv-19926-MCR-HTC |
| **16481.** | 438064 | Strater, Robert | 9:23-cv-29075-MCR-HTC |
| **16482.** | 452363 | Streeter, Michael | 9:23-cv-31941-MCR-HTC |
| **16483.** | 437719 | Stricker, Royce | 9:23-cv-28366-MCR-HTC |
| **16484.** | 79065 | Stringer, Sherita | 8:20-cv-16247-MCR-HTC |
| **16485.** | 75270 | Stuart, Zachary | 8:20-cv-27470-MCR-HTC |
| **16486.** | 443841 | Stupak, Yurly | 9:23-cv-15458-MCR-HTC |
| **16487.** | 439898 | Such, Brandon | 9:23-cv-33329-MCR-HTC |
| **16488.** | 75285 | Sullenger, Brenden | 8:20-cv-27520-MCR-HTC |
| **16489.** | 451404 | Sullivan, Kevin | 9:23-cv-33503-MCR-HTC |
| **16490.** | 75297 | Summers, Dustin | 8:20-cv-27816-MCR-HTC |
| **16491.** | 140119 | Sumter, Jarrod | 3:20-cv-02462-MCR-HTC |
| **16492.** | 448038 | Sundberg, Matthew | 9:23-cv-33356-MCR-HTC |
| **16493.** | 144100 | Swinnen, Mark | 3:20-cv-02939-MCR-HTC |
| **16494.** | 144102 | Sypeck, Danial | 3:20-cv-00790-MCR-HTC |
| **16495.** | 435435 | Szendrey, Michael | 9:23-cv-15657-MCR-HTC |
| **16496.** | 437365 | Szymczak, Tyler | 9:23-cv-24421-MCR-HTC |
| **16497.** | 441284 | Tabor, Brian | 9:23-cv-23711-MCR-HTC |
| **16498.** | 438609 | Talania, Adrian | 9:23-cv-21928-MCR-HTC |
| **16499.** | 448591 | Tami, Robert | 9:23-cv-34434-MCR-HTC |
| **16500.** | 439439 | Tan, Timothy | 9:23-cv-23392-MCR-HTC |
| **16501.** | 435354 | Tanner, Nathan | 9:23-cv-19339-MCR-HTC |
| **16502.** | 75356 | Tarango, Anthony | 8:20-cv-27865-MCR-HTC |
| **16503.** | 75357 | Tarboro, Jason | 8:20-cv-27866-MCR-HTC |
| **16504.** | 75361 | Tasy, Owen | 8:20-cv-27870-MCR-HTC |
| **16505.** | 452685 | Tate, Timothy | 9:23-cv-24685-MCR-HTC |
| **16506.** | 142284 | Tatum, Curtis | 3:20-cv-00972-MCR-HTC |
| **16507.** | 443702 | Taylor, Brooks | 9:23-cv-15233-MCR-HTC |
| **16508.** | 141732 | Taylor, David | 9:23-cv-21647-MCR-HTC |
| **16509.** | 439836 | Taylor, Jacob | 9:23-cv-22305-MCR-HTC |
| **16510.** | 441134 | Taylor, Steven | 9:23-cv-24887-MCR-HTC |
| **16511.** | 144115 | Teasley, Chris | 3:20-cv-02945-MCR-HTC |
| **16512.** | 450717 | Teasley, Mario | 9:23-cv-32036-MCR-HTC |
| **16513.** | 75391 | Tei, Iakopo | 8:20-cv-27898-MCR-HTC |
| **16514.** | 443505 | Tekaucic, Edward | 9:23-cv-17177-MCR-HTC |

| | | | |
|---|---|---|---|
| **16515.** | 437468 | Terry, Brett | 9:23-cv-21020-MCR-HTC |
| **16516.** | 453053 | Terry, Jonathan | 9:23-cv-25191-MCR-HTC |
| **16517.** | 452780 | Terry, William | 9:23-cv-24837-MCR-HTC |
| **16518.** | 140987 | Tersak, Zachary | 3:19-cv-04051-MCR-HTC |
| **16519.** | 434661 | Tewart, Brian | 9:23-cv-29144-MCR-HTC |
| **16520.** | 142631 | Theis, Joshuah | 3:20-cv-00960-MCR-HTC |
| **16521.** | 75407 | Theobald, Brent | 8:20-cv-27910-MCR-HTC |
| **16522.** | 140893 | Thomas, Chris | 3:19-cv-01178-MCR-HTC |
| **16523.** | 446602 | Thomas, Jason | 9:23-cv-22523-MCR-HTC |
| **16524.** | 75414 | Thomas, Jeffrey | 8:20-cv-27916-MCR-HTC |
| **16525.** | 75420 | Thomas, Stephen | 8:20-cv-27921-MCR-HTC |
| **16526.** | 434142 | Thomas, Terrence | 9:23-cv-27873-MCR-HTC |
| **16527.** | 448462 | Thompson, Chris | 9:23-cv-24031-MCR-HTC |
| **16528.** | 440599 | Thompson, Cody | 9:23-cv-34655-MCR-HTC |
| **16529.** | 75432 | Thompson, Jeremy | 8:20-cv-27933-MCR-HTC |
| **16530.** | 437539 | Thompson, Nicholas | 9:23-cv-27927-MCR-HTC |
| **16531.** | 440517 | Thompson, Thomas | 9:23-cv-22921-MCR-HTC |
| **16532.** | 437739 | Thorn, Kendell | 9:23-cv-21209-MCR-HTC |
| **16533.** | 144127 | Thurber, Michael | 3:20-cv-02969-MCR-HTC |
| **16534.** | 436369 | Thurman, Marc | 9:23-cv-16957-MCR-HTC |
| **16535.** | 440119 | Thursby, Dalton | 9:23-cv-22554-MCR-HTC |
| **16536.** | 140533 | Thyarion, Cliffton | 3:19-cv-04127-MCR-HTC |
| **16537.** | 435117 | Tillman, Arron | 9:23-cv-17661-MCR-HTC |
| **16538.** | 141703 | Tindal, James | 9:23-cv-21594-MCR-HTC |
| **16539.** | 75481 | Tirpak, John | 9:23-cv-21119-MCR-HTC |
| **16540.** | 75483 | Tobler, Cordario | 8:20-cv-28004-MCR-HTC |
| **16541.** | 144132 | Tolle, Wes | 3:20-cv-00797-MCR-HTC |
| **16542.** | 439461 | Torres, David | 9:23-cv-18796-MCR-HTC |
| **16543.** | 439873 | Toure, Jyce | 9:23-cv-33283-MCR-HTC |
| **16544.** | 437127 | Trask, Michael | 9:23-cv-24105-MCR-HTC |
| **16545.** | 435787 | Trevino, David | 9:23-cv-28840-MCR-HTC |
| **16546.** | 442557 | Trezaratti, Josh | 9:23-cv-25228-MCR-HTC |
| **16547.** | 442643 | Trip, Anthony | 9:23-cv-27070-MCR-HTC |
| **16548.** | 453501 | Trujillo Jr, Salvador | 9:23-cv-22980-MCR-HTC |
| **16549.** | 202502 | Trujillo, Lawrence | 3:20-cv-01424-MCR-HTC |
| **16550.** | 140667 | Tucker, Larry | 3:20-cv-00422-MCR-HTC |
| **16551.** | 452192 | Turbin, Adam | 9:23-cv-34851-MCR-HTC |
| **16552.** | 450808 | Turk, Matthew | 9:23-cv-32288-MCR-HTC |
| **16553.** | 75548 | Turnbow, Adam | 8:20-cv-28240-MCR-HTC |
| **16554.** | 75551 | Turner, Christopher | 8:20-cv-28247-MCR-HTC |
| **16555.** | 439462 | Turner, Nathaniel | 9:23-cv-32428-MCR-HTC |
| **16556.** | 142099 | Turns, Dennis | 3:20-cv-01647-MCR-HTC |
| **16557.** | 437089 | Tyler, Joseph | 9:23-cv-20890-MCR-HTC |
| **16558.** | 75569 | Tyler, Marcus | 8:20-cv-28316-MCR-HTC |
| **16559.** | 447256 | Umpierrez, Jason | 9:23-cv-31622-MCR-HTC |

| | | | |
|---|---|---|---|
| **16560.** | 447751 | Umstott, Zackary | 9:23-cv-17843-MCR-HTC |
| **16561.** | 435446 | Upshaw, Justin | 9:23-cv-21718-MCR-HTC |
| **16562.** | 451409 | Urato, Jr., Kenneth | 9:23-cv-33516-MCR-HTC |
| **16563.** | 446639 | Urban, Wiley | 9:23-cv-30924-MCR-HTC |
| **16564.** | 439144 | Urbanski, Matthew | 9:23-cv-23156-MCR-HTC |
| **16565.** | 442799 | Valdez, Michael | 9:23-cv-27435-MCR-HTC |
| **16566.** | 436265 | Valdez, Spencer | 9:23-cv-16829-MCR-HTC |
| **16567.** | 162302 | Valencia, Daniel | 9:23-cv-22547-MCR-HTC |
| **16568.** | 75600 | Valenzuela, Jack | 9:23-cv-21190-MCR-HTC |
| **16569.** | 438312 | Vallis, Steven | 9:23-cv-29700-MCR-HTC |
| **16570.** | 453748 | Van Dam Ii, Richard | 9:23-cv-26016-MCR-HTC |
| **16571.** | 435587 | Van Wormer, Mark | 9:23-cv-28322-MCR-HTC |
| **16572.** | 452077 | Vanburen, Brandon | 9:23-cv-34759-MCR-HTC |
| **16573.** | 144158 | Vandeneede, Michael | 9:23-cv-26483-MCR-HTC |
| **16574.** | 140193 | Vanderhoof, Chad | 9:23-cv-15042-MCR-HTC |
| **16575.** | 436217 | Vang, Mark | 9:23-cv-23407-MCR-HTC |
| **16576.** | 437686 | Vargas, Betsy | 9:23-cv-28274-MCR-HTC |
| **16577.** | 440620 | Vasquez, Sixto | 9:23-cv-24348-MCR-HTC |
| **16578.** | 437142 | Velasco, Francisco | 9:23-cv-24120-MCR-HTC |
| **16579.** | 451689 | Venson, Charles | 9:23-cv-17608-MCR-HTC |
| **16580.** | 140220 | Ventura, Anthony | 3:20-cv-00181-MCR-HTC |
| **16581.** | 453908 | Vigil, Joshua | 9:23-cv-19366-MCR-HTC |
| **16582.** | 75663 | Vigorito, Michael | 8:20-cv-29498-MCR-HTC |
| **16583.** | 434912 | Villarreal, Pedro | 9:23-cv-14899-MCR-HTC |
| **16584.** | 202545 | Vincent, Michael | 9:23-cv-21064-MCR-HTC |
| **16585.** | 75671 | Vineyard, Michael | 8:20-cv-29523-MCR-HTC |
| **16586.** | 140889 | Vitko, Tyler | 3:19-cv-00831-MCR-HTC |
| **16587.** | 75680 | Volpp, Gerald | 8:20-cv-29554-MCR-HTC |
| **16588.** | 443259 | Voyles, Jasper | 9:23-cv-16596-MCR-HTC |
| **16589.** | 75694 | Wade, Anthony | 8:20-cv-29600-MCR-HTC |
| **16590.** | 441050 | Wagnon, Andrew | 9:23-cv-27670-MCR-HTC |
| **16591.** | 141164 | Walden, William | 9:23-cv-15030-MCR-HTC |
| **16592.** | 75713 | Walker, Blake | 9:23-cv-21240-MCR-HTC |
| **16593.** | 435476 | Walker, Christopher | 9:23-cv-21805-MCR-HTC |
| **16594.** | 140794 | Walker, Dana | 9:23-cv-16282-MCR-HTC |
| **16595.** | 450903 | Walker, Daniel | 9:23-cv-24984-MCR-HTC |
| **16596.** | 441489 | Wall, Stevie | 9:23-cv-23998-MCR-HTC |
| **16597.** | 450838 | Walsh, Alec | 9:23-cv-22145-MCR-HTC |
| **16598.** | 202549 | Walsh, Gregory | 3:20-cv-02737-MCR-HTC |
| **16599.** | 450811 | Walter, Daniel | 9:23-cv-24879-MCR-HTC |
| **16600.** | 140102 | Walters, Lorenzo | 3:20-cv-00062-MCR-HTC |
| **16601.** | 140307 | Walton, Samuel | 3:20-cv-00285-MCR-HTC |
| **16602.** | 75750 | Waltz, Ryan | 8:20-cv-29774-MCR-HTC |
| **16603.** | 79073 | Ward, Jason | 8:20-cv-16264-MCR-HTC |
| **16604.** | 446633 | Wardwell, William | 9:23-cv-22570-MCR-HTC |

| | | | |
|---|---|---|---|
| **16605.** | 452091 | Warren, Jason | 9:23-cv-34774-MCR-HTC |
| **16606.** | 75778 | Watson, Cory | 8:20-cv-29869-MCR-HTC |
| **16607.** | 441838 | Watts, David | 9:23-cv-24466-MCR-HTC |
| **16608.** | 450724 | Wayland, Timothy | 9:23-cv-32063-MCR-HTC |
| **16609.** | 435302 | Weathersbee, Gary | 9:23-cv-21548-MCR-HTC |
| **16610.** | 439913 | Weaver, Blakley | 9:23-cv-23657-MCR-HTC |
| **16611.** | 202514 | Weaver, Jody | 3:20-cv-01425-MCR-HTC |
| **16612.** | 155779 | Weeks, Jerry | 3:19-cv-04678-MCR-HTC |
| **16613.** | 434083 | Weever, Terrance | 9:23-cv-16413-MCR-HTC |
| **16614.** | 436035 | Wegelin, Bradley | 9:23-cv-29593-MCR-HTC |
| **16615.** | 437154 | Wehmeyer, Christopher | 9:23-cv-27138-MCR-HTC |
| **16616.** | 75808 | Weiker, Aaron | 9:23-cv-23369-MCR-HTC |
| **16617.** | 448518 | Welch, Joshua | 9:23-cv-21697-MCR-HTC |
| **16618.** | 447209 | Welch, Matthew | 9:23-cv-16888-MCR-HTC |
| **16619.** | 443238 | Welker, Daniel | 9:23-cv-16408-MCR-HTC |
| **16620.** | 442939 | Wells, Jason | 9:23-cv-27843-MCR-HTC |
| **16621.** | 75832 | Wendt, Matthew | 8:20-cv-30027-MCR-HTC |
| **16622.** | 437169 | West, Adrian | 9:23-cv-24160-MCR-HTC |
| **16623.** | 159455 | West, Nate | 3:19-cv-04130-MCR-HTC |
| **16624.** | 75849 | West, Shelby | 7:20-cv-40592-MCR-HTC |
| **16625.** | 440521 | Westbrook, Martavus | 9:23-cv-34555-MCR-HTC |
| **16626.** | 202527 | Westfahl, Justin | 3:20-cv-01818-MCR-HTC |
| **16627.** | 75856 | Westfall, Emil | 8:20-cv-30125-MCR-HTC |
| **16628.** | 176002 | Wharton, Max | 9:23-cv-27196-MCR-HTC |
| **16629.** | 437632 | Wheatley, Joshua | 9:23-cv-28141-MCR-HTC |
| **16630.** | 452495 | White, Christian | 9:23-cv-32265-MCR-HTC |
| **16631.** | 438069 | White, Christopher | 9:23-cv-29094-MCR-HTC |
| **16632.** | 441058 | White, Cody | 9:23-cv-27684-MCR-HTC |
| **16633.** | 453929 | White, Shawn | 9:23-cv-26265-MCR-HTC |
| **16634.** | 434484 | White, Steve | 9:23-cv-28771-MCR-HTC |
| **16635.** | 452496 | White, Timothy | 9:23-cv-24402-MCR-HTC |
| **16636.** | 437515 | White, Travis | 9:23-cv-21035-MCR-HTC |
| **16637.** | 437705 | Whitlow, Deangelo | 9:23-cv-21189-MCR-HTC |
| **16638.** | 447351 | Whitt, James | 9:23-cv-17078-MCR-HTC |
| **16639.** | 447523 | Whittaker, Joshua | 9:23-cv-17351-MCR-HTC |
| **16640.** | 438313 | Whittier, Brandon | 9:23-cv-16448-MCR-HTC |
| **16641.** | 75924 | Wight, David | 9:23-cv-21323-MCR-HTC |
| **16642.** | 75926 | Wilbanks, Sean | 8:20-cv-32582-MCR-HTC |
| **16643.** | 158216 | Wilber, Devin | 3:19-cv-04120-MCR-HTC |
| **16644.** | 143059 | Wilcox, Adam | 9:23-cv-22105-MCR-HTC |
| **16645.** | 75927 | Wilcox, Christopher | 8:20-cv-32586-MCR-HTC |
| **16646.** | 441387 | Wiley, Jeramiah | 9:23-cv-28537-MCR-HTC |
| **16647.** | 75933 | Wiley, Larry | 8:20-cv-32614-MCR-HTC |
| **16648.** | 453168 | Willbanks, Derek | 9:23-cv-22893-MCR-HTC |
| **16649.** | 450603 | Willett, Eric | 9:23-cv-31858-MCR-HTC |

| | | | |
|---|---|---|---|
| **16650.** | 442725 | Williams, Artie | 9:23-cv-25401-MCR-HTC |
| **16651.** | 75946 | Williams, Austin | 8:20-cv-32668-MCR-HTC |
| **16652.** | 434474 | Williams, Brannon | 9:23-cv-28741-MCR-HTC |
| **16653.** | 438482 | Williams, Cordero | 9:23-cv-17382-MCR-HTC |
| **16654.** | 451518 | Williams, David | 9:23-cv-26088-MCR-HTC |
| **16655.** | 143061 | Williams, John | 9:23-cv-15409-MCR-HTC |
| **16656.** | 447997 | Williams, Matthew | 9:23-cv-33258-MCR-HTC |
| **16657.** | 140256 | Williams, Milborne | 3:20-cv-00732-MCR-HTC |
| **16658.** | 75965 | Williams, Mitchell | 8:20-cv-32744-MCR-HTC |
| **16659.** | 441729 | Williams, Qudarro | 9:23-cv-24365-MCR-HTC |
| **16660.** | 158342 | Williams, Rhussel | 3:19-cv-03941-MCR-HTC |
| **16661.** | 438682 | Williams, Timothy | 9:23-cv-22000-MCR-HTC |
| **16662.** | 140683 | Williams, Zachary | 9:23-cv-16035-MCR-HTC |
| **16663.** | 141724 | Williamson, Christopher | 9:23-cv-19213-MCR-HTC |
| **16664.** | 141383 | Willis, Charles | 3:20-cv-01998-MCR-HTC |
| **16665.** | 144220 | Wilson, Allen | 3:20-cv-02793-MCR-HTC |
| **16666.** | 439246 | Wilson, James | 9:23-cv-31942-MCR-HTC |
| **16667.** | 142397 | Wilson, Jim | 9:23-cv-22060-MCR-HTC |
| **16668.** | 439435 | Wilson, Kevin | 9:23-cv-32363-MCR-HTC |
| **16669.** | 141237 | Winner, Jeff | 3:19-cv-04159-MCR-HTC |
| **16670.** | 450813 | Wise, Kyle | 9:23-cv-32302-MCR-HTC |
| **16671.** | 435961 | Wisniewski, Jacob | 9:23-cv-23127-MCR-HTC |
| **16672.** | 76021 | Witcher, Lanelle | 8:20-cv-32915-MCR-HTC |
| **16673.** | 202441 | Witherspoon, Jeremy | 3:20-cv-00318-MCR-HTC |
| **16674.** | 434600 | Withrow, Shane | 9:23-cv-29029-MCR-HTC |
| **16675.** | 142654 | Woodard, Willie | 9:23-cv-20226-MCR-HTC |
| **16676.** | 141345 | Woods, Alston | 3:20-cv-02520-MCR-HTC |
| **16677.** | 144236 | Woods, Michael | 3:20-cv-02797-MCR-HTC |
| **16678.** | 434888 | Woods, Richard | 9:23-cv-26293-MCR-HTC |
| **16679.** | 452104 | Woolard, Ross | 9:23-cv-34785-MCR-HTC |
| **16680.** | 440878 | Workman, Darrin | 9:23-cv-24630-MCR-HTC |
| **16681.** | 76074 | Wright, Christopher | 9:23-cv-21407-MCR-HTC |
| **16682.** | 141648 | Wright, Robert | 3:20-cv-02287-MCR-HTC |
| **16683.** | 433972 | Wright, William | 9:23-cv-27505-MCR-HTC |
| **16684.** | 441405 | Wroten, Alston | 9:23-cv-28583-MCR-HTC |
| **16685.** | 434928 | Wunrow, Joseph | 9:23-cv-26407-MCR-HTC |
| **16686.** | 434721 | Wyer, Andrew | 9:23-cv-17201-MCR-HTC |
| **16687.** | 437363 | Xicotencatl, Tzonana | 9:23-cv-20971-MCR-HTC |
| **16688.** | 452199 | Yang, Lia-Foung | 9:23-cv-31406-MCR-HTC |
| **16689.** | 76098 | Yeager, John | 8:20-cv-33841-MCR-HTC |
| **16690.** | 140828 | Young, Larry | 9:23-cv-16354-MCR-HTC |
| **16691.** | 443227 | Young, Sidney | 9:23-cv-28742-MCR-HTC |
| **16692.** | 141272 | Zachary, Amanda | 9:23-cv-17614-MCR-HTC |
| **16693.** | 155914 | Zarkevics, Daryl | 3:19-cv-03184-MCR-HTC |
| **16694.** | 436419 | Zayas, Dennis | 9:23-cv-30375-MCR-HTC |

| | | | |
|---|---|---|---|
| **16695.** | 434518 | Zerull, Zachary | 9:23-cv-28868-MCR-HTC |
| **16696.** | 439147 | Zimmerman, Jason | 9:23-cv-17072-MCR-HTC |
| **16697.** | 443293 | Zizelman, Richard | 9:23-cv-28893-MCR-HTC |
| **16698.** | 434916 | Zou, Zhengrong | 9:23-cv-26371-MCR-HTC |
| **16699.** | 76160 | Zunie, Fenton | 8:20-cv-33941-MCR-HTC |
| **16700.** | 123672 | Adams, Antwan | 7:20-cv-29866-MCR-HTC |
| **16701.** | 121274 | Adams, Frank | 7:20-cv-28156-MCR-HTC |
| **16702.** | 121325 | Alderete-Gonzalez, Esteban | 9:23-cv-00593-MCR-HTC |
| **16703.** | 122665 | Alflen, Jack | 7:20-cv-34028-MCR-HTC |
| **16704.** | 88164 | Allen, Wilson | 7:20-cv-19599-MCR-HTC |
| **16705.** | 124083 | Anderson, Shane | 3:23-cv-22520-MCR-HTC |
| **16706.** | 118810 | Anderson, Shawn | 7:20-cv-24778-MCR-HTC |
| **16707.** | 124163 | Anderson, Zachery | 7:20-cv-30689-MCR-HTC |
| **16708.** | 217793 | Andrade, Antoni | 8:20-cv-69796-MCR-HTC |
| **16709.** | 119450 | Andrews, Eddie | 7:21-cv-43390-MCR-HTC |
| **16710.** | 120673 | Andrews, Robette | 7:20-cv-27574-MCR-HTC |
| **16711.** | 169104 | Aragon, Archie | 7:20-cv-38587-MCR-HTC |
| **16712.** | 119920 | Armstrong, Davion | 7:20-cv-24384-MCR-HTC |
| **16713.** | 120701 | Bader, Brian | 7:20-cv-40224-MCR-HTC |
| **16714.** | 119783 | Ballreich, Erik | 7:20-cv-24210-MCR-HTC |
| **16715.** | 120781 | Bannister, Barry | 7:20-cv-27739-MCR-HTC |
| **16716.** | 122921 | Barr, Daniel | 7:20-cv-29091-MCR-HTC |
| **16717.** | 119891 | Bashline, Todd | 7:20-cv-24309-MCR-HTC |
| **16718.** | 182063 | Belmonte, Johnathan | 7:20-cv-85754-MCR-HTC |
| **16719.** | 122261 | Below, Mark | 7:20-cv-29956-MCR-HTC |
| **16720.** | 182172 | Bentley, Justin | 7:20-cv-86063-MCR-HTC |
| **16721.** | 120364 | Benton, William | 7:20-cv-27323-MCR-HTC |
| **16722.** | 123146 | Bezemek, Edward | 7:20-cv-30999-MCR-HTC |
| **16723.** | 118965 | Bicek, Brian | 7:20-cv-26060-MCR-HTC |
| **16724.** | 181963 | Bidwell, Kyle | 7:20-cv-85468-MCR-HTC |
| **16725.** | 121349 | Blevins, Mitchell | 7:20-cv-28294-MCR-HTC |
| **16726.** | 433597 | Blinkey, John | 9:23-cv-16112-MCR-HTC |
| **16727.** | 120934 | Blis, Esteban | 7:20-cv-27937-MCR-HTC |
| **16728.** | 198719 | Bliss, Sara | 8:20-cv-62719-MCR-HTC |
| **16729.** | 433480 | Boakye, Eric | 7:23-cv-00437-MCR-HTC |
| **16730.** | 122309 | Boggan, Odell | 7:20-cv-30801-MCR-HTC |
| **16731.** | 217927 | Bohnemann, Daniel | 8:20-cv-70557-MCR-HTC |
| **16732.** | 198888 | Boothe, Chad | 8:20-cv-63157-MCR-HTC |
| **16733.** | 121687 | Bostick, Kyle | 7:20-cv-28959-MCR-HTC |
| **16734.** | 119743 | Bradley, Shelia | 9:23-cv-00582-MCR-HTC |
| **16735.** | 122807 | Bradshaw, Jodie | 7:20-cv-29454-MCR-HTC |
| **16736.** | 198392 | Bramlett, Kyle | 8:20-cv-64037-MCR-HTC |
| **16737.** | 122439 | Breed, Jonathan | 7:20-cv-32969-MCR-HTC |
| **16738.** | 87849 | Breedlove, Austin | 7:20-cv-18275-MCR-HTC |
| **16739.** | 121301 | Bridges, Alexander | 7:20-cv-28275-MCR-HTC |

| | | | |
|---|---|---|---|
| **16740.** | 88216 | Bridges, Timothy | 7:20-cv-19668-MCR-HTC |
| **16741.** | 122278 | Bright, Thomas | 7:20-cv-29976-MCR-HTC |
| **16742.** | 121142 | Bristow, Tyler | 7:20-cv-28052-MCR-HTC |
| **16743.** | 87897 | Brock, Joseph | 7:20-cv-18494-MCR-HTC |
| **16744.** | 122225 | Bronson, Aron | 7:20-cv-29915-MCR-HTC |
| **16745.** | 119918 | Brooking, Matthew | 7:20-cv-24379-MCR-HTC |
| **16746.** | 169362 | Brothers, Lisa | 7:20-cv-39192-MCR-HTC |
| **16747.** | 123852 | Brown, Derrick | 7:20-cv-30138-MCR-HTC |
| **16748.** | 121296 | Brown, Nakiea | 7:20-cv-28252-MCR-HTC |
| **16749.** | 119248 | Brown, Sean | 7:20-cv-27266-MCR-HTC |
| **16750.** | 123742 | Bueno, Bryan | 7:20-cv-30299-MCR-HTC |
| **16751.** | 120773 | Bullock, Robert | 7:20-cv-27727-MCR-HTC |
| **16752.** | 121424 | Bunch, Willie | 7:20-cv-28421-MCR-HTC |
| **16753.** | 379685 | Burdick, Matthew | 3:23-cv-00171-MCR-HTC |
| **16754.** | 120802 | Buskeness, Daniel | 7:20-cv-27773-MCR-HTC |
| **16755.** | 121661 | Butcher, Carla | 7:20-cv-28889-MCR-HTC |
| **16756.** | 198384 | Bynum, Sara | 8:20-cv-64029-MCR-HTC |
| **16757.** | 123458 | Cadena, Jhon | 7:20-cv-29646-MCR-HTC |
| **16758.** | 122990 | Cafaro, William | 3:22-cv-21287-MCR-HTC |
| **16759.** | 122898 | Caldwell, Julian | 7:20-cv-28997-MCR-HTC |
| **16760.** | 198651 | Campbell Jr, Anthony | 8:20-cv-62608-MCR-HTC |
| **16761.** | 379697 | Campbell, Benjamin | 3:23-cv-00310-MCR-HTC |
| **16762.** | 119854 | Campbell, Douglas | 7:20-cv-24317-MCR-HTC |
| **16763.** | 118698 | Caporale Traver, Kira | 7:20-cv-27110-MCR-HTC |
| **16764.** | 124172 | Capps, Christopher | 7:20-cv-30777-MCR-HTC |
| **16765.** | 120787 | Carlson, Michael | 7:20-cv-27749-MCR-HTC |
| **16766.** | 122913 | Carothers, Mark | 7:20-cv-29051-MCR-HTC |
| **16767.** | 379310 | Carpenter, Jimmy | 3:22-cv-25271-MCR-HTC |
| **16768.** | 121143 | Carrasquillo, Japhet | 7:20-cv-28056-MCR-HTC |
| **16769.** | 218528 | Carson, Derek | 8:20-cv-71482-MCR-HTC |
| **16770.** | 119661 | Carter, Eric | 7:21-cv-43556-MCR-HTC |
| **16771.** | 169148 | Carter, Jimmie | 3:22-cv-21290-MCR-HTC |
| **16772.** | 121502 | Carter, John | 7:20-cv-28732-MCR-HTC |
| **16773.** | 122078 | Carter, Nathaniel | 7:20-cv-28923-MCR-HTC |
| **16774.** | 119960 | Center, Vincent | 7:20-cv-24376-MCR-HTC |
| **16775.** | 122946 | Chalk, Corey | 7:20-cv-29232-MCR-HTC |
| **16776.** | 169261 | Chandler, Rodrick | 7:20-cv-38837-MCR-HTC |
| **16777.** | 119805 | Chang, Ijen | 7:20-cv-24231-MCR-HTC |
| **16778.** | 120846 | Chapman, Justin | 7:20-cv-27849-MCR-HTC |
| **16779.** | 123562 | Cherry, Thomas | 7:20-cv-29365-MCR-HTC |
| **16780.** | 120825 | Chevalier, Dennis | 7:20-cv-27820-MCR-HTC |
| **16781.** | 198472 | Chiasson, Janice | 8:20-cv-64117-MCR-HTC |
| **16782.** | 120277 | Chilton, Patrick | 7:20-cv-27057-MCR-HTC |
| **16783.** | 88100 | Clagett, Jamie | 7:20-cv-19464-MCR-HTC |
| **16784.** | 88255 | Clark, Thomas | 7:20-cv-19800-MCR-HTC |

| | | | |
|---|---|---|---|
| **16785.** | 182002 | Cleland, Aaron | 3:23-cv-03295-MCR-HTC |
| **16786.** | 169325 | Cochkrum, Whanja | 7:20-cv-39095-MCR-HTC |
| **16787.** | 198417 | Cofield, Robert | 8:20-cv-64062-MCR-HTC |
| **16788.** | 123551 | Coleman, Waylon | 7:20-cv-29332-MCR-HTC |
| **16789.** | 123361 | Collins, Robbie | 7:20-cv-29192-MCR-HTC |
| **16790.** | 217865 | Combs, Matthew | 8:20-cv-70027-MCR-HTC |
| **16791.** | 124057 | Comer, Joshua | 7:20-cv-30295-MCR-HTC |
| **16792.** | 122991 | Cooper, Clint | 7:20-cv-29435-MCR-HTC |
| **16793.** | 121709 | Cordova, Robert | 7:20-cv-29024-MCR-HTC |
| **16794.** | 119331 | Coronado-Morse, Nigel | 7:21-cv-43295-MCR-HTC |
| **16795.** | 433407 | Cortez, Mario | 9:23-cv-15654-MCR-HTC |
| **16796.** | 122796 | Craig, Christopher | 3:22-cv-07298-MCR-HTC |
| **16797.** | 119476 | Cripps, James | 7:21-cv-43412-MCR-HTC |
| **16798.** | 198549 | Cruse, Rodney | 8:20-cv-64194-MCR-HTC |
| **16799.** | 119927 | Cruz, John | 7:20-cv-24287-MCR-HTC |
| **16800.** | 122049 | Crye, Jesse | 7:20-cv-28694-MCR-HTC |
| **16801.** | 123282 | Cullen, Matthew | 7:20-cv-31615-MCR-HTC |
| **16802.** | 121362 | Curley, Cory | 7:20-cv-28337-MCR-HTC |
| **16803.** | 122216 | Curry, Artae | 7:20-cv-29892-MCR-HTC |
| **16804.** | 121740 | Daley, Nyesha | 7:20-cv-29157-MCR-HTC |
| **16805.** | 121212 | Dalton, Charles | 7:20-cv-28309-MCR-HTC |
| **16806.** | 123335 | Daniels, Shando | 7:20-cv-29054-MCR-HTC |
| **16807.** | 198118 | Dassay, Earl | 8:20-cv-62888-MCR-HTC |
| **16808.** | 123070 | Davidson, Brent | 7:20-cv-29757-MCR-HTC |
| **16809.** | 217945 | Davis, Kenita | 8:20-cv-70575-MCR-HTC |
| **16810.** | 123333 | Davis, Robert | 7:20-cv-29046-MCR-HTC |
| **16811.** | 119611 | Dawe, Charles | 3:22-cv-07316-MCR-HTC |
| **16812.** | 119522 | Dawson, James | 9:20-cv-13723-MCR-HTC |
| **16813.** | 123367 | Del Rosario, Sergio | 7:20-cv-29220-MCR-HTC |
| **16814.** | 123564 | Deloach, Jim | 7:20-cv-29373-MCR-HTC |
| **16815.** | 123407 | Delong, Michael | 7:20-cv-29428-MCR-HTC |
| **16816.** | 379201 | Demartine, Joseph | 3:22-cv-25259-MCR-HTC |
| **16817.** | 122270 | Denson, Willie | 7:20-cv-29965-MCR-HTC |
| **16818.** | 218005 | Desir, Michael | 8:20-cv-70635-MCR-HTC |
| **16819.** | 123005 | Desmond, Arthur | 7:20-cv-29501-MCR-HTC |
| **16820.** | 379763 | Desselle, Danny | 3:23-cv-00185-MCR-HTC |
| **16821.** | 119225 | Devine, Veronica | 7:20-cv-26887-MCR-HTC |
| **16822.** | 124129 | Diamon, Ricky | 7:20-cv-30575-MCR-HTC |
| **16823.** | 121759 | Diaz, Alexander | 7:20-cv-29246-MCR-HTC |
| **16824.** | 198861 | Diercks, Christopher | 8:20-cv-63071-MCR-HTC |
| **16825.** | 182189 | Dillon, Joseph | 9:23-cv-18758-MCR-HTC |
| **16826.** | 182242 | Disney, Dennis | 7:20-cv-86199-MCR-HTC |
| **16827.** | 123020 | Dixon, Clyde | 7:20-cv-29569-MCR-HTC |
| **16828.** | 169379 | Dofner, Jacob | 7:20-cv-39215-MCR-HTC |
| **16829.** | 182073 | Dombrowski, Michael | 7:20-cv-85773-MCR-HTC |

| | | | |
|---|---|---|---|
| **16830.** | 218317 | Donahoe, Dillon | 8:20-cv-71247-MCR-HTC |
| **16831.** | 218166 | Donovan, Jewelri | 8:20-cv-70823-MCR-HTC |
| **16832.** | 182076 | Doughty, Mason | 7:20-cv-85894-MCR-HTC |
| **16833.** | 120511 | Drayton, Stephen | 7:20-cv-27393-MCR-HTC |
| **16834.** | 169252 | Dresser, Daniel | 7:20-cv-38819-MCR-HTC |
| **16835.** | 88070 | Dubeau, Richard | 7:20-cv-19307-MCR-HTC |
| **16836.** | 123267 | Ducheine, Kristina | 7:20-cv-31563-MCR-HTC |
| **16837.** | 119340 | Dufour, William | 3:23-cv-22846-MCR-HTC |
| **16838.** | 365591 | Dugener, Jordan | 3:22-cv-10445-MCR-HTC |
| **16839.** | 88154 | Duliba, Justin | 7:20-cv-19582-MCR-HTC |
| **16840.** | 87932 | Dunbar, William | 7:20-cv-18623-MCR-HTC |
| **16841.** | 87962 | Durazo, Adrian | 7:20-cv-18704-MCR-HTC |
| **16842.** | 169226 | Dusek, Kurt | 7:20-cv-38768-MCR-HTC |
| **16843.** | 198193 | Dyer, Jeffery | 8:20-cv-63044-MCR-HTC |
| **16844.** | 119392 | Eaton, Amanda | 7:21-cv-43345-MCR-HTC |
| **16845.** | 198326 | Eaves, Micheal | 3:23-cv-02839-MCR-HTC |
| **16846.** | 198932 | Edge, David | 8:20-cv-63252-MCR-HTC |
| **16847.** | 123508 | Edmonds, Bryan | 7:20-cv-29129-MCR-HTC |
| **16848.** | 123590 | Edwards, Antwone | 7:20-cv-29474-MCR-HTC |
| **16849.** | 122067 | Edwards, Christopher | 7:20-cv-28712-MCR-HTC |
| **16850.** | 118949 | Edwards, Jason | 7:20-cv-26044-MCR-HTC |
| **16851.** | 119482 | Edwards, Kevaughn | 3:22-cv-21420-MCR-HTC |
| **16852.** | 182260 | Edwards, Louis | 7:20-cv-86233-MCR-HTC |
| **16853.** | 169414 | Edwards, Typana | 7:20-cv-39257-MCR-HTC |
| **16854.** | 182212 | Emrick, Gregory | 7:20-cv-86144-MCR-HTC |
| **16855.** | 120245 | Engel, Vincent | 7:20-cv-26832-MCR-HTC |
| **16856.** | 87786 | Essary, David | 7:20-cv-18072-MCR-HTC |
| **16857.** | 122592 | Estes, James | 7:20-cv-33700-MCR-HTC |
| **16858.** | 198590 | Eubanks, James | 8:20-cv-64246-MCR-HTC |
| **16859.** | 121576 | Evans, Russell | 7:20-cv-28805-MCR-HTC |
| **16860.** | 120895 | Fattey, Benjamin | 7:20-cv-27777-MCR-HTC |
| **16861.** | 122348 | Ferguson, Jerry | 7:20-cv-31062-MCR-HTC |
| **16862.** | 181968 | Ferguson, Russell | 3:23-cv-03327-MCR-HTC |
| **16863.** | 122486 | Ferrell, Lamar | 7:20-cv-33370-MCR-HTC |
| **16864.** | 123838 | Fisher, Crystal | 7:20-cv-30112-MCR-HTC |
| **16865.** | 122316 | Fisher, Jason | 7:20-cv-30808-MCR-HTC |
| **16866.** | 123886 | Flono, Robert | 7:20-cv-30291-MCR-HTC |
| **16867.** | 119949 | Folts, Steven | 7:20-cv-24351-MCR-HTC |
| **16868.** | 120036 | Ford, Roderick | 3:22-cv-21421-MCR-HTC |
| **16869.** | 122368 | Ford, Shamarr | 7:20-cv-31211-MCR-HTC |
| **16870.** | 198759 | Fountain, Mason | 8:20-cv-62759-MCR-HTC |
| **16871.** | 122454 | Frazier, Kristian | 7:20-cv-33083-MCR-HTC |
| **16872.** | 169448 | Freeman, Christopher | 3:22-cv-21423-MCR-HTC |
| **16873.** | 118767 | Frey, Shannon | 7:20-cv-24480-MCR-HTC |
| **16874.** | 124151 | Frost, Steven | 7:20-cv-30651-MCR-HTC |

| | | | |
|---|---|---|---|
| **16875.** | 122307 | Fuller, Jay | 7:20-cv-30799-MCR-HTC |
| **16876.** | 123240 | Fuller, Timothy | 7:20-cv-31469-MCR-HTC |
| **16877.** | 122653 | Gallagher, Samantha | 3:23-cv-19903-MCR-HTC |
| **16878.** | 120242 | Gamble, Brian | 7:20-cv-26816-MCR-HTC |
| **16879.** | 119858 | Ganter, Michael | 7:20-cv-24328-MCR-HTC |
| **16880.** | 123495 | Garcia, Alexander | 7:20-cv-29877-MCR-HTC |
| **16881.** | 119059 | Garcia, Avelino | 7:20-cv-26470-MCR-HTC |
| **16882.** | 122283 | Garcia, Christopher | 7:20-cv-29988-MCR-HTC |
| **16883.** | 119077 | Garcia, Jorge | 7:20-cv-26506-MCR-HTC |
| **16884.** | 121285 | Garner, Demarkous | 7:20-cv-28199-MCR-HTC |
| **16885.** | 119499 | Gaskill, Michael | 7:21-cv-43433-MCR-HTC |
| **16886.** | 198309 | Gaston, Carl | 8:20-cv-63853-MCR-HTC |
| **16887.** | 120988 | Gatdula, Abigail | 7:20-cv-28135-MCR-HTC |
| **16888.** | 182161 | Gaudette, Tionna | 3:23-cv-21781-MCR-HTC |
| **16889.** | 123944 | Gentle, Jared | 7:20-cv-30553-MCR-HTC |
| **16890.** | 120944 | Gibson, Kevin | 7:20-cv-27949-MCR-HTC |
| **16891.** | 87871 | Gibson, Pete | 7:20-cv-18393-MCR-HTC |
| **16892.** | 122642 | Gillilan, Melonie | 7:20-cv-34346-MCR-HTC |
| **16893.** | 122272 | Giovanetti, Dominick | 7:20-cv-29967-MCR-HTC |
| **16894.** | 121986 | Gladney, Silas | 7:20-cv-28553-MCR-HTC |
| **16895.** | 156878 | Glover, Frank | 7:20-cv-34569-MCR-HTC |
| **16896.** | 123497 | Gonzaga, Eric | 7:20-cv-29883-MCR-HTC |
| **16897.** | 433298 | Gonzales, Alvaro | 7:23-cv-00362-MCR-HTC |
| **16898.** | 88025 | Gonzalez, Laura | 7:20-cv-19113-MCR-HTC |
| **16899.** | 121069 | Good, Casey | 3:23-cv-02848-MCR-HTC |
| **16900.** | 121875 | Goodgame, Rickey | 3:23-cv-03323-MCR-HTC |
| **16901.** | 217858 | Goodwin, Gregory | 8:20-cv-70005-MCR-HTC |
| **16902.** | 121706 | Grabiec, Joseph | 7:20-cv-29014-MCR-HTC |
| **16903.** | 119529 | Graham, Perry | 7:21-cv-43466-MCR-HTC |
| **16904.** | 218367 | Gray, Toby | 8:20-cv-71296-MCR-HTC |
| **16905.** | 87880 | Green, Stephen | 7:20-cv-18426-MCR-HTC |
| **16906.** | 120674 | Greenslit, Kenny | 7:20-cv-27604-MCR-HTC |
| **16907.** | 120276 | Gregory, Shantice | 7:20-cv-27053-MCR-HTC |
| **16908.** | 121916 | Grieco, Michael | 7:20-cv-28469-MCR-HTC |
| **16909.** | 122719 | Griffin, Keary | 7:20-cv-34532-MCR-HTC |
| **16910.** | 123060 | Griffith, Sean | 7:20-cv-29731-MCR-HTC |
| **16911.** | 121398 | Grimes, Luther | 7:20-cv-28396-MCR-HTC |
| **16912.** | 118864 | Gueco, Clifton | 7:20-cv-25641-MCR-HTC |
| **16913.** | 156733 | Gunnison, Michael | 7:20-cv-34410-MCR-HTC |
| **16914.** | 124149 | Gutierrez, George | 7:20-cv-30645-MCR-HTC |
| **16915.** | 123202 | Guy, Timothy | 7:20-cv-31285-MCR-HTC |
| **16916.** | 123543 | Hall, Derek | 7:20-cv-29285-MCR-HTC |
| **16917.** | 182205 | Hamilton, Joseph | 7:20-cv-86130-MCR-HTC |
| **16918.** | 198260 | Hanner, Gregory | 8:20-cv-63775-MCR-HTC |
| **16919.** | 121463 | Hansen, Phillip | 7:20-cv-27910-MCR-HTC |

| | | | |
|---|---|---|---|
| **16920.** | 120727 | Hanson, Erik | 7:20-cv-27671-MCR-HTC |
| **16921.** | 122027 | Hardage, Charles | 7:20-cv-28673-MCR-HTC |
| **16922.** | 122904 | Hardwick, Michael | 7:20-cv-29019-MCR-HTC |
| **16923.** | 198162 | Harper, Donnie | 8:20-cv-62979-MCR-HTC |
| **16924.** | 88009 | Harper, Jessica | 7:20-cv-19077-MCR-HTC |
| **16925.** | 119222 | Harper, Timothy | 7:20-cv-26866-MCR-HTC |
| **16926.** | 120814 | Harris, Marquez | 7:20-cv-27793-MCR-HTC |
| **16927.** | 123302 | Harris, Matthew | 7:20-cv-28949-MCR-HTC |
| **16928.** | 181965 | Harrison, David | 7:20-cv-85475-MCR-HTC |
| **16929.** | 119157 | Hartman, Ronald | 7:20-cv-26586-MCR-HTC |
| **16930.** | 217805 | Harvey, Christopher | 8:20-cv-69834-MCR-HTC |
| **16931.** | 169437 | Hatcher, Albert | 7:20-cv-39280-MCR-HTC |
| **16932.** | 121250 | Hayes, Kadaysha | 7:20-cv-28105-MCR-HTC |
| **16933.** | 123132 | Hayes, Wayne | 7:20-cv-30945-MCR-HTC |
| **16934.** | 122708 | Haynes, Michael | 7:20-cv-34463-MCR-HTC |
| **16935.** | 122915 | Hayse, Raymond | 7:20-cv-29061-MCR-HTC |
| **16936.** | 88318 | Heavrin, John | 7:20-cv-20092-MCR-HTC |
| **16937.** | 120914 | Hebert, Christopher | 7:20-cv-27811-MCR-HTC |
| **16938.** | 379825 | Heckendorn, Jacob | 3:23-cv-00186-MCR-HTC |
| **16939.** | 198962 | Hedrick, Joseph | 8:20-cv-63312-MCR-HTC |
| **16940.** | 122393 | Hemphill, Lashanda | 7:20-cv-31431-MCR-HTC |
| **16941.** | 120060 | Henderson, Adrian | 7:20-cv-26338-MCR-HTC |
| **16942.** | 121284 | Henderson, David | 7:20-cv-28196-MCR-HTC |
| **16943.** | 121385 | Henson, William | 3:22-cv-21481-MCR-HTC |
| **16944.** | 119998 | Herman, Stephen | 7:20-cv-25016-MCR-HTC |
| **16945.** | 122193 | Hernandez-Suarez, Alberto | 7:20-cv-29693-MCR-HTC |
| **16946.** | 157137 | Hildebrands, Brian | 7:20-cv-34840-MCR-HTC |
| **16947.** | 198197 | Hill, Dwain | 8:20-cv-63057-MCR-HTC |
| **16948.** | 198517 | Hill, Randy | 8:20-cv-64161-MCR-HTC |
| **16949.** | 123041 | Hill, Thomas | 7:20-cv-29672-MCR-HTC |
| **16950.** | 198594 | Hill, Viggie | 8:20-cv-64254-MCR-HTC |
| **16951.** | 121026 | Hofmann, Jeremy | 7:20-cv-28314-MCR-HTC |
| **16952.** | 123454 | Hollers, Joshua | 7:20-cv-29628-MCR-HTC |
| **16953.** | 119914 | Hollis, Larry | 7:20-cv-24372-MCR-HTC |
| **16954.** | 119112 | Holloway, William | 7:20-cv-26540-MCR-HTC |
| **16955.** | 124171 | Holmes, Chauncey | 7:20-cv-30712-MCR-HTC |
| **16956.** | 169095 | Holmes, Roy | 7:20-cv-38556-MCR-HTC |
| **16957.** | 121151 | Holt, Jeris | 7:20-cv-28084-MCR-HTC |
| **16958.** | 122262 | Hood, Duane | 7:20-cv-29957-MCR-HTC |
| **16959.** | 218373 | Horn, Patrick | 8:20-cv-71302-MCR-HTC |
| **16960.** | 198690 | Houston, Joshua | 8:20-cv-62679-MCR-HTC |
| **16961.** | 124162 | Howard, Quintell | 7:20-cv-30686-MCR-HTC |
| **16962.** | 169352 | Howland, Robert | 7:20-cv-39161-MCR-HTC |
| **16963.** | 433466 | Hunt, Mitchell | 9:23-cv-15816-MCR-HTC |
| **16964.** | 122438 | Ivery, Mary | 7:20-cv-32964-MCR-HTC |

| | | | |
|---|---|---|---|
| **16965.** | 122271 | Jackman, William | 7:20-cv-29966-MCR-HTC |
| **16966.** | 124001 | Jackson, Debra | 7:20-cv-30044-MCR-HTC |
| **16967.** | 123778 | Jackson, Jacquee | 7:20-cv-30450-MCR-HTC |
| **16968.** | 120601 | Jacobs, Terry | 3:22-cv-21550-MCR-HTC |
| **16969.** | 169179 | Jacobson, Jeremiah | 7:20-cv-38907-MCR-HTC |
| **16970.** | 123752 | Jenkins, Rayborne | 3:23-cv-21821-MCR-HTC |
| **16971.** | 121834 | Jenkins, Timothy | 7:20-cv-27586-MCR-HTC |
| **16972.** | 121022 | Jennings, Thomas | 7:20-cv-28297-MCR-HTC |
| **16973.** | 218246 | Johnson, Baron | 8:20-cv-71176-MCR-HTC |
| **16974.** | 87807 | Johnson, James | 7:20-cv-18100-MCR-HTC |
| **16975.** | 122185 | Johnson, Jason | 7:20-cv-29660-MCR-HTC |
| **16976.** | 87862 | Johnson, Jeremy | 7:20-cv-18328-MCR-HTC |
| **16977.** | 122692 | Jones, Brittany | 7:20-cv-34286-MCR-HTC |
| **16978.** | 182035 | Jones, Christopher | 7:20-cv-85685-MCR-HTC |
| **16979.** | 122932 | Jones, Earlinton | 7:20-cv-29158-MCR-HTC |
| **16980.** | 123154 | Jones, Roderick | 7:20-cv-31033-MCR-HTC |
| **16981.** | 120109 | Jordan Allen, Andrew | 7:20-cv-26327-MCR-HTC |
| **16982.** | 120607 | Josey, Mathew | 7:20-cv-27065-MCR-HTC |
| **16983.** | 198439 | Kasilag, Edward | 8:20-cv-64084-MCR-HTC |
| **16984.** | 217888 | Keener, Jack | 8:20-cv-70518-MCR-HTC |
| **16985.** | 122172 | Kelton, Phillip | 7:20-cv-29575-MCR-HTC |
| **16986.** | 120964 | Kidwell, Robert | 7:20-cv-27995-MCR-HTC |
| **16987.** | 182158 | Kimery, Earnest | 7:20-cv-86035-MCR-HTC |
| **16988.** | 120559 | King, Andrew | 7:20-cv-27568-MCR-HTC |
| **16989.** | 123648 | King, John | 7:20-cv-29806-MCR-HTC |
| **16990.** | 198048 | King, Vonshae | 8:20-cv-61554-MCR-HTC |
| **16991.** | 119902 | Kline, Jarrod | 7:20-cv-24341-MCR-HTC |
| **16992.** | 122645 | Kohrman, Deanna | 7:20-cv-34367-MCR-HTC |
| **16993.** | 121921 | Koslow, Scott | 7:20-cv-28474-MCR-HTC |
| **16994.** | 119663 | Kowalski, Nickolas | 7:21-cv-43557-MCR-HTC |
| **16995.** | 122098 | Kressin, Jonathan | 7:20-cv-28943-MCR-HTC |
| **16996.** | 120319 | Kuehner, Karl | 3:22-cv-05730-MCR-HTC |
| **16997.** | 198246 | Kuhlman, Eric | 3:23-cv-21818-MCR-HTC |
| **16998.** | 120562 | Ladd, Jenelle | 7:20-cv-26966-MCR-HTC |
| **16999.** | 198129 | Ladd, Khristina | 8:20-cv-62909-MCR-HTC |
| **17000.** | 123715 | Lafleur, Austin | 3:23-cv-18617-MCR-HTC |
| **17001.** | 87954 | Lahman, Jay | 7:20-cv-18687-MCR-HTC |
| **17002.** | 198187 | Lambert, Chad | 3:23-cv-02805-MCR-HTC |
| **17003.** | 120127 | Landers, Jayson | 7:20-cv-26362-MCR-HTC |
| **17004.** | 119931 | Langford, Jonathan | 7:20-cv-24298-MCR-HTC |
| **17005.** | 169393 | Langner, Latonya | 7:20-cv-39234-MCR-HTC |
| **17006.** | 120485 | Lara, Jeremiah | 7:20-cv-27527-MCR-HTC |
| **17007.** | 122479 | Largo, Danette | 7:20-cv-33276-MCR-HTC |
| **17008.** | 122588 | Laster, Jesse | 7:20-cv-33684-MCR-HTC |
| **17009.** | 122012 | Latimer, Janet | 3:23-cv-22887-MCR-HTC |

| | | | |
|---|---|---|---|
| **17010.** | 120853 | Ledin, Jay | 7:20-cv-27856-MCR-HTC |
| **17011.** | 122480 | Leonard, Mathew | 7:20-cv-33282-MCR-HTC |
| **17012.** | 124003 | Lesmeister, James | 7:20-cv-30049-MCR-HTC |
| **17013.** | 120820 | Lewinski, Jonathan | 7:20-cv-27812-MCR-HTC |
| **17014.** | 303023 | Lieberman, Adam | 7:21-cv-20840-MCR-HTC |
| **17015.** | 198257 | Liebrock, Jay | 8:20-cv-63769-MCR-HTC |
| **17016.** | 169291 | Lifur, Jason | 3:23-cv-02062-MCR-HTC |
| **17017.** | 120938 | Loesch, Travis | 7:20-cv-27941-MCR-HTC |
| **17018.** | 123239 | Lopes, Elvis | 7:20-cv-31466-MCR-HTC |
| **17019.** | 119968 | Lopez Herrera, Rafael | 7:20-cv-24391-MCR-HTC |
| **17020.** | 387138 | Lopez, Rafael | 3:23-cv-07429-MCR-HTC |
| **17021.** | 119965 | Lopinto, Stephen | 7:20-cv-24385-MCR-HTC |
| **17022.** | 218254 | Lovejoy, Lance | 8:20-cv-71184-MCR-HTC |
| **17023.** | 123945 | Lowen, Cody | 7:20-cv-30557-MCR-HTC |
| **17024.** | 118784 | Lucas, Laurie | 7:20-cv-24669-MCR-HTC |
| **17025.** | 121368 | Maestas, Cody | 9:23-cv-00599-MCR-HTC |
| **17026.** | 169359 | Mahler, Patrick | 7:20-cv-39188-MCR-HTC |
| **17027.** | 253154 | Maines, Michael | 8:20-cv-98090-MCR-HTC |
| **17028.** | 119816 | Makar, Anthony | 7:20-cv-24242-MCR-HTC |
| **17029.** | 124096 | Manel, James | 3:23-cv-02730-MCR-HTC |
| **17030.** | 121432 | Mansfield, Stephen | 7:20-cv-28429-MCR-HTC |
| **17031.** | 118760 | Marceau, William | 7:20-cv-24462-MCR-HTC |
| **17032.** | 88131 | Martin, Randall | 7:20-cv-19555-MCR-HTC |
| **17033.** | 121179 | Martin, Robert | 7:20-cv-28173-MCR-HTC |
| **17034.** | 122362 | Martindale, Justyn | 7:20-cv-31166-MCR-HTC |
| **17035.** | 123940 | Marziale, Patrick | 7:20-cv-30537-MCR-HTC |
| **17036.** | 121979 | Mathes, Carl | 7:20-cv-28536-MCR-HTC |
| **17037.** | 121662 | Mathis, Kelly | 7:20-cv-28890-MCR-HTC |
| **17038.** | 119408 | Mathis, Ronnie | 7:21-cv-18174-MCR-HTC |
| **17039.** | 381810 | Matos, Guillermo | 3:23-cv-00150-MCR-HTC |
| **17040.** | 120524 | Mauro, Robert | 3:22-cv-22186-MCR-HTC |
| **17041.** | 120307 | Maxon, Jered | 7:20-cv-27191-MCR-HTC |
| **17042.** | 198821 | May, Bobby | 8:20-cv-62821-MCR-HTC |
| **17043.** | 122488 | Mayotte, Eric | 7:20-cv-33382-MCR-HTC |
| **17044.** | 87796 | Mays, Horace | 7:20-cv-18084-MCR-HTC |
| **17045.** | 123622 | Mcclain, Richard | 7:20-cv-29611-MCR-HTC |
| **17046.** | 119626 | Mcclain, Roary | 7:21-cv-43942-MCR-HTC |
| **17047.** | 198818 | Mcclanahan, William | 8:20-cv-62818-MCR-HTC |
| **17048.** | 217831 | Mcguire, Jonathan | 8:20-cv-69918-MCR-HTC |
| **17049.** | 169071 | Mckenna, Kimberly | 7:20-cv-38896-MCR-HTC |
| **17050.** | 198161 | Mckinney, David | 8:20-cv-62977-MCR-HTC |
| **17051.** | 123436 | Mclaughlin, James | 3:22-cv-21567-MCR-HTC |
| **17052.** | 169227 | Mcnary, Mathew | 7:20-cv-38770-MCR-HTC |
| **17053.** | 122429 | Mcneilly, Kyle | 7:20-cv-32919-MCR-HTC |
| **17054.** | 87784 | Megie, Andre | 7:20-cv-18070-MCR-HTC |

| | | | |
|---|---|---|---|
| **17055.** | 123901 | Mendones, Jesus | 7:20-cv-30337-MCR-HTC |
| **17056.** | 122624 | Merriweather, Domonique | 7:20-cv-34164-MCR-HTC |
| **17057.** | 123136 | Mingledorff, Christopher | 7:20-cv-30959-MCR-HTC |
| **17058.** | 88232 | Miranda, Marc | 7:20-cv-19715-MCR-HTC |
| **17059.** | 119336 | Mitchell, Gerald | 7:21-cv-10389-MCR-HTC |
| **17060.** | 123476 | Mitchell, Leston | 7:20-cv-29831-MCR-HTC |
| **17061.** | 121693 | Mohr, Gregory | 7:20-cv-28974-MCR-HTC |
| **17062.** | 122999 | Mondragon, Cesar | 7:20-cv-29471-MCR-HTC |
| **17063.** | 122860 | Mondshour, Kirk | 7:20-cv-29694-MCR-HTC |
| **17064.** | 118769 | Moore, Michael | 7:20-cv-24485-MCR-HTC |
| **17065.** | 87808 | Moore, Patricia | 7:20-cv-18101-MCR-HTC |
| **17066.** | 218365 | Moore, Richard | 8:20-cv-71294-MCR-HTC |
| **17067.** | 87785 | Morgan, Sharif | 7:20-cv-18071-MCR-HTC |
| **17068.** | 198039 | Morris, Dennis | 8:20-cv-61509-MCR-HTC |
| **17069.** | 119671 | Moseler, Toby | 7:21-cv-43963-MCR-HTC |
| **17070.** | 198573 | Mosher, Brayton | 8:20-cv-64218-MCR-HTC |
| **17071.** | 123004 | Moulden, Carl | 7:20-cv-29495-MCR-HTC |
| **17072.** | 121109 | Moultrie, Alexis | 7:20-cv-28185-MCR-HTC |
| **17073.** | 123880 | Mueller, Kurt | 7:20-cv-30270-MCR-HTC |
| **17074.** | 121112 | Mullen, Bernard | 7:20-cv-28194-MCR-HTC |
| **17075.** | 88008 | Murray, Phillip | 7:20-cv-19076-MCR-HTC |
| **17076.** | 121350 | Navas, Bismark | 7:20-cv-28299-MCR-HTC |
| **17077.** | 121819 | Negrete, Francisco | 7:20-cv-27513-MCR-HTC |
| **17078.** | 122965 | Nena, Raymond | 7:20-cv-29334-MCR-HTC |
| **17079.** | 218230 | Nunez, Gerardo | 8:20-cv-71160-MCR-HTC |
| **17080.** | 123594 | Nyehart, John | 7:20-cv-29492-MCR-HTC |
| **17081.** | 169416 | Oldham, Jeremiah | 7:20-cv-39259-MCR-HTC |
| **17082.** | 122846 | Olsson, Chad | 7:20-cv-29658-MCR-HTC |
| **17083.** | 120212 | Olvera, Miguel | 7:20-cv-26683-MCR-HTC |
| **17084.** | 119056 | Ortega, Armando | 7:20-cv-26463-MCR-HTC |
| **17085.** | 119462 | Ortiz, Miguel | 7:21-cv-43864-MCR-HTC |
| **17086.** | 218268 | Owens, Brian | 8:20-cv-71198-MCR-HTC |
| **17087.** | 88002 | Owens, Vincent | 7:20-cv-19070-MCR-HTC |
| **17088.** | 157017 | Pace, Joseph | 7:20-cv-34726-MCR-HTC |
| **17089.** | 120101 | Padilla, Lorenzo | 7:20-cv-26311-MCR-HTC |
| **17090.** | 194208 | Palacios, Octavio | 8:20-cv-40125-MCR-HTC |
| **17091.** | 87878 | Palumbo, Alison | 7:20-cv-18419-MCR-HTC |
| **17092.** | 198361 | Pantoja, Lucio | 8:20-cv-63936-MCR-HTC |
| **17093.** | 122599 | Parham, Takia | 7:20-cv-33887-MCR-HTC |
| **17094.** | 119988 | Parker, Charles | 7:20-cv-24962-MCR-HTC |
| **17095.** | 87833 | Pasquale, Dominic | 3:22-cv-22074-MCR-HTC |
| **17096.** | 118870 | Patacsil, Jesse | 7:20-cv-25647-MCR-HTC |
| **17097.** | 140024 | Patrick, Anthony | 3:19-cv-02971-MCR-HTC |
| **17098.** | 87940 | Patton, Khristopher | 7:20-cv-18667-MCR-HTC |
| **17099.** | 169186 | Payne, Jason | 7:20-cv-38657-MCR-HTC |

| | | | |
|---|---|---|---|
| **17100.** | 122342 | Pearson, Evan | 7:20-cv-31019-MCR-HTC |
| **17101.** | 198495 | Pecina, Juan | 3:22-cv-21624-MCR-HTC |
| **17102.** | 121316 | Peeler, Nathan | 7:20-cv-28327-MCR-HTC |
| **17103.** | 121653 | Perezlebron, Yvonne | 7:20-cv-28881-MCR-HTC |
| **17104.** | 182219 | Perkins, Paul | 7:20-cv-86157-MCR-HTC |
| **17105.** | 123256 | Perry, Michael | 7:20-cv-31525-MCR-HTC |
| **17106.** | 119959 | Peters, Michael | 7:20-cv-24373-MCR-HTC |
| **17107.** | 120445 | Peyton, Frederick | 7:20-cv-27451-MCR-HTC |
| **17108.** | 169150 | Pigott, Andre | 7:20-cv-38733-MCR-HTC |
| **17109.** | 198787 | Pollock, Jason | 8:20-cv-62787-MCR-HTC |
| **17110.** | 120498 | Porter, Brandon | 7:20-cv-27548-MCR-HTC |
| **17111.** | 118717 | Pressley, Contance | 3:23-cv-19914-MCR-HTC |
| **17112.** | 122529 | Provoid, Breasia | 7:20-cv-33697-MCR-HTC |
| **17113.** | 121985 | Pyne, Amanda | 7:20-cv-28551-MCR-HTC |
| **17114.** | 88123 | Radovich, Kem | 7:20-cv-19535-MCR-HTC |
| **17115.** | 119311 | Ralls, James | 7:21-cv-43785-MCR-HTC |
| **17116.** | 198252 | Ramirez, Lorena | 8:20-cv-63758-MCR-HTC |
| **17117.** | 198340 | Rankin, Billy | 8:20-cv-63891-MCR-HTC |
| **17118.** | 122623 | Rauch, Jacob | 9:23-cv-00607-MCR-HTC |
| **17119.** | 121648 | Ray, Michael | 7:20-cv-28876-MCR-HTC |
| **17120.** | 119078 | Ray, Roscoe | 7:20-cv-26507-MCR-HTC |
| **17121.** | 121670 | Recker, Mitchell | 7:20-cv-28898-MCR-HTC |
| **17122.** | 123874 | Reed, David | 7:20-cv-30246-MCR-HTC |
| **17123.** | 119326 | Reilly, Eric | 7:21-cv-43793-MCR-HTC |
| **17124.** | 433458 | Releford, Delvea | 9:23-cv-15790-MCR-HTC |
| **17125.** | 87846 | Renee, Michelle | 7:20-cv-18262-MCR-HTC |
| **17126.** | 121294 | Revis, Alicia | 7:20-cv-28243-MCR-HTC |
| **17127.** | 198819 | Ricci, Steven | 8:20-cv-62819-MCR-HTC |
| **17128.** | 122517 | Rice, Keflyn | 7:20-cv-33623-MCR-HTC |
| **17129.** | 118648 | Richardson, Jason | 7:20-cv-26831-MCR-HTC |
| **17130.** | 121757 | Riley, Joshua | 7:20-cv-29238-MCR-HTC |
| **17131.** | 121831 | Rivera, Eliezer | 7:20-cv-27583-MCR-HTC |
| **17132.** | 118972 | Rivers, Michael | 7:20-cv-26067-MCR-HTC |
| **17133.** | 119812 | Roberts, Steven | 7:20-cv-24238-MCR-HTC |
| **17134.** | 122299 | Robertson, Phalan | 7:20-cv-30047-MCR-HTC |
| **17135.** | 198889 | Robidoux, James | 8:20-cv-63161-MCR-HTC |
| **17136.** | 119616 | Robinson, Thomas | 7:21-cv-43936-MCR-HTC |
| **17137.** | 122609 | Rodriguez, Chase | 7:20-cv-33932-MCR-HTC |
| **17138.** | 123257 | Rodriguez, Jose | 7:20-cv-31528-MCR-HTC |
| **17139.** | 122804 | Rodriguez, Pablo | 7:20-cv-29442-MCR-HTC |
| **17140.** | 87949 | Roettger, Todd | 7:20-cv-18678-MCR-HTC |
| **17141.** | 122570 | Rogers, Charles | 7:20-cv-33589-MCR-HTC |
| **17142.** | 169365 | Rogers, Khadijah | 7:20-cv-39196-MCR-HTC |
| **17143.** | 119578 | Roglin, Ronald | 7:21-cv-43919-MCR-HTC |
| **17144.** | 123155 | Roman, Rafael | 7:20-cv-31038-MCR-HTC |

| | | | |
|---|---|---|---|
| **17145.** | 198553 | Romero, Edward | 8:20-cv-64198-MCR-HTC |
| **17146.** | 121665 | Rosewood, Joseph | 7:20-cv-28893-MCR-HTC |
| **17147.** | 169234 | Ross, Dock | 3:23-cv-21782-MCR-HTC |
| **17148.** | 198745 | Routt, Jason | 8:20-cv-62745-MCR-HTC |
| **17149.** | 169300 | Rucker, Latarsha | 7:20-cv-38961-MCR-HTC |
| **17150.** | 121071 | Ruffin, Shawn | 7:20-cv-28022-MCR-HTC |
| **17151.** | 119412 | Ruiz, Daniel | 7:21-cv-43836-MCR-HTC |
| **17152.** | 120792 | Russell, Garland | 3:22-cv-21638-MCR-HTC |
| **17153.** | 123680 | Rutherford, Joseph | 7:20-cv-29887-MCR-HTC |
| **17154.** | 121919 | Ryan, Shaun | 7:20-cv-28472-MCR-HTC |
| **17155.** | 169350 | Samuel, Imani | 7:20-cv-39158-MCR-HTC |
| **17156.** | 122926 | Sanders, Anthony | 7:20-cv-29122-MCR-HTC |
| **17157.** | 123808 | Sanders, Jason | 7:20-cv-30031-MCR-HTC |
| **17158.** | 218208 | Sandifer, Randy | 8:20-cv-71138-MCR-HTC |
| **17159.** | 122155 | Sansonetti, Richard | 7:20-cv-29472-MCR-HTC |
| **17160.** | 218041 | Santana, Elias | 8:20-cv-70671-MCR-HTC |
| **17161.** | 121206 | Satterfield, Bradly | 7:20-cv-28287-MCR-HTC |
| **17162.** | 88020 | Savoie, Matthew | 7:20-cv-19097-MCR-HTC |
| **17163.** | 198400 | Scarberry, James | 3:22-cv-07374-MCR-HTC |
| **17164.** | 121036 | Sharpe, Rontino | 7:20-cv-27960-MCR-HTC |
| **17165.** | 123500 | Shaver, Johnathan | 7:20-cv-29891-MCR-HTC |
| **17166.** | 120681 | Shelby, Denise | 7:20-cv-27618-MCR-HTC |
| **17167.** | 198921 | Shelton, Benjamin | 8:20-cv-63230-MCR-HTC |
| **17168.** | 123859 | Shephard, Wesley | 7:20-cv-30150-MCR-HTC |
| **17169.** | 198701 | Sherman, Robert | 8:20-cv-62699-MCR-HTC |
| **17170.** | 120223 | Shinnie, Tonlento | 7:20-cv-26730-MCR-HTC |
| **17171.** | 123909 | Shirley, Perry | 7:20-cv-30422-MCR-HTC |
| **17172.** | 182115 | Shock, Samuel | 7:20-cv-85960-MCR-HTC |
| **17173.** | 217787 | Short, Ross | 3:22-cv-21695-MCR-HTC |
| **17174.** | 123531 | Sides, Tiffany | 9:23-cv-00611-MCR-HTC |
| **17175.** | 198496 | Simon, Mark | 8:20-cv-64141-MCR-HTC |
| **17176.** | 181980 | Sims, Cory | 7:20-cv-85531-MCR-HTC |
| **17177.** | 182173 | Singleton, Lashawndra | 7:20-cv-86066-MCR-HTC |
| **17178.** | 198546 | Sison, Jose | 8:20-cv-64191-MCR-HTC |
| **17179.** | 169218 | Skillern, James | 7:20-cv-38752-MCR-HTC |
| **17180.** | 123686 | Skillings, Jivanni | 7:20-cv-29899-MCR-HTC |
| **17181.** | 253138 | Slater, Judy | 8:20-cv-98041-MCR-HTC |
| **17182.** | 122414 | Slaymaker, Zachary | 7:20-cv-31558-MCR-HTC |
| **17183.** | 217876 | Smith, Brook | 8:20-cv-70064-MCR-HTC |
| **17184.** | 122468 | Smith, Charles | 7:20-cv-33192-MCR-HTC |
| **17185.** | 198525 | Smith, Charles | 8:20-cv-64169-MCR-HTC |
| **17186.** | 121629 | Smith, Danquis | 7:20-cv-28857-MCR-HTC |
| **17187.** | 121234 | Smith, Steven | 7:20-cv-28058-MCR-HTC |
| **17188.** | 120733 | Snover, Justin | 7:20-cv-27681-MCR-HTC |
| **17189.** | 120876 | Sparks, Wade | 7:20-cv-27879-MCR-HTC |

| | | | |
|---|---|---|---|
| **17190.** | 121530 | Stanger, Jason | 7:20-cv-28760-MCR-HTC |
| **17191.** | 118955 | Staton, Jordan | 7:20-cv-26050-MCR-HTC |
| **17192.** | 198272 | Stawicki, Paul | 8:20-cv-63798-MCR-HTC |
| **17193.** | 120718 | Steckelberg, Nathan | 7:20-cv-27677-MCR-HTC |
| **17194.** | 119252 | Stephens, Brandon | 7:20-cv-27270-MCR-HTC |
| **17195.** | 181957 | Stevenson, Jason | 7:20-cv-85444-MCR-HTC |
| **17196.** | 88061 | Stewart, Kristopher | 7:20-cv-19261-MCR-HTC |
| **17197.** | 121636 | Stone, Micheal | 7:20-cv-28864-MCR-HTC |
| **17198.** | 121442 | Stovall, Walter | 7:20-cv-27889-MCR-HTC |
| **17199.** | 121716 | Strauss, Joseph | 7:20-cv-29048-MCR-HTC |
| **17200.** | 169197 | Streeter, Paul | 7:20-cv-38695-MCR-HTC |
| **17201.** | 119096 | Strickland, Robert | 7:20-cv-26524-MCR-HTC |
| **17202.** | 122581 | Stroman, Vernon | 7:20-cv-33657-MCR-HTC |
| **17203.** | 119972 | Sumalinog, Kyle | 7:20-cv-24395-MCR-HTC |
| **17204.** | 123358 | Swaray, Sorie | 7:20-cv-29177-MCR-HTC |
| **17205.** | 123904 | Swenton, Matthew | 7:20-cv-30347-MCR-HTC |
| **17206.** | 262197 | Taylor, Corey | 9:20-cv-09623-MCR-HTC |
| **17207.** | 123444 | Terry, Daniel | 7:20-cv-29582-MCR-HTC |
| **17208.** | 121244 | Thaxton, Brandon | 3:22-cv-21699-MCR-HTC |
| **17209.** | 123841 | Thomas, Mitchell | 7:20-cv-30116-MCR-HTC |
| **17210.** | 198514 | Thomas, Tommy | 8:20-cv-64158-MCR-HTC |
| **17211.** | 218261 | Thompson, Lloyd | 8:20-cv-71191-MCR-HTC |
| **17212.** | 123353 | Thompson, Orlando | 7:20-cv-29148-MCR-HTC |
| **17213.** | 198983 | Tiletile, Peter | 8:20-cv-63370-MCR-HTC |
| **17214.** | 123043 | Tillman, Derrick | 7:20-cv-29677-MCR-HTC |
| **17215.** | 120770 | Tima, Sindy | 7:20-cv-27724-MCR-HTC |
| **17216.** | 218102 | Titman, Theodore | 8:20-cv-70732-MCR-HTC |
| **17217.** | 121841 | Titus, Joshua | 7:20-cv-27593-MCR-HTC |
| **17218.** | 121164 | Tomlin, Bishop | 7:20-cv-28112-MCR-HTC |
| **17219.** | 198059 | Torres, Emanuel | 8:20-cv-61618-MCR-HTC |
| **17220.** | 122303 | Tova, Dennis | 7:20-cv-30795-MCR-HTC |
| **17221.** | 120918 | Travis, William | 7:20-cv-27821-MCR-HTC |
| **17222.** | 169164 | Traynor, James | 7:20-cv-38856-MCR-HTC |
| **17223.** | 122799 | Treadway, Kevin | 7:20-cv-29422-MCR-HTC |
| **17224.** | 198028 | Trice, Damian | 8:20-cv-61452-MCR-HTC |
| **17225.** | 122203 | Trigg, Branndon | 7:20-cv-29734-MCR-HTC |
| **17226.** | 170108 | Triplett, Rod | 7:20-cv-39377-MCR-HTC |
| **17227.** | 119332 | Tupling, Dale | 7:21-cv-43795-MCR-HTC |
| **17228.** | 119322 | Vandeberg, Steve | 7:21-cv-43790-MCR-HTC |
| **17229.** | 122945 | Vassar, Amaria | 7:20-cv-29226-MCR-HTC |
| **17230.** | 88015 | Vila, Robert | 7:20-cv-19083-MCR-HTC |
| **17231.** | 120387 | Villa, Michael | 7:20-cv-27345-MCR-HTC |
| **17232.** | 88049 | Waathan, Leo | 7:20-cv-19214-MCR-HTC |
| **17233.** | 119710 | Waggoner, James | 7:21-cv-43986-MCR-HTC |
| **17234.** | 198698 | Waggoner, Michael | 8:20-cv-62694-MCR-HTC |

| | | | |
|---|---|---|---|
| **17235.** | 119173 | Wagoner, Aaron | 7:20-cv-26603-MCR-HTC |
| **17236.** | 122546 | Wald, Mark | 3:22-cv-21752-MCR-HTC |
| **17237.** | 122092 | Walker, Michael | 7:20-cv-28937-MCR-HTC |
| **17238.** | 217952 | Walls, Jeremy | 3:23-cv-02800-MCR-HTC |
| **17239.** | 119639 | Wamsley, Michelle | 7:21-cv-43949-MCR-HTC |
| **17240.** | 169157 | Wangenstein, Edward | 7:20-cv-38749-MCR-HTC |
| **17241.** | 217789 | Warrington, John | 8:20-cv-69788-MCR-HTC |
| **17242.** | 122279 | Warsop, Androl | 7:20-cv-29978-MCR-HTC |
| **17243.** | 217816 | Watkins, Larry | 8:20-cv-69870-MCR-HTC |
| **17244.** | 121011 | Watts, Timothy | 7:20-cv-28239-MCR-HTC |
| **17245.** | 122597 | Weaver, Derek | 7:20-cv-33879-MCR-HTC |
| **17246.** | 182056 | Weaver, Robert | 7:20-cv-85741-MCR-HTC |
| **17247.** | 182011 | Wellmaker, Antonio | 7:20-cv-85620-MCR-HTC |
| **17248.** | 169423 | Werner, Joseph | 3:22-cv-21753-MCR-HTC |
| **17249.** | 169356 | Wheeler, Justin | 7:20-cv-39168-MCR-HTC |
| **17250.** | 119346 | White, Thomas | 7:21-cv-43801-MCR-HTC |
| **17251.** | 181958 | Williams, Akrumu | 7:20-cv-85447-MCR-HTC |
| **17252.** | 119906 | Williams, Christopher | 7:20-cv-24352-MCR-HTC |
| **17253.** | 120743 | Williams, Christopher | 7:20-cv-27697-MCR-HTC |
| **17254.** | 123642 | Williams, Darnell | 7:20-cv-29791-MCR-HTC |
| **17255.** | 123922 | Williams, Frank | 3:22-cv-21754-MCR-HTC |
| **17256.** | 123985 | Williams, Hardy | 7:20-cv-30001-MCR-HTC |
| **17257.** | 119787 | Williams, Joshua | 3:22-cv-22354-MCR-HTC |
| **17258.** | 120252 | Williams, Scott | 7:20-cv-26869-MCR-HTC |
| **17259.** | 122151 | Williams, Tevin | 7:20-cv-29248-MCR-HTC |
| **17260.** | 194219 | Williams, Torris | 8:20-cv-40142-MCR-HTC |
| **17261.** | 386027 | Williams-Roman, Joann | 3:23-cv-05462-MCR-HTC |
| **17262.** | 433364 | Willis, Brandon | 9:23-cv-15606-MCR-HTC |
| **17263.** | 124167 | Wilson, Christopher | 3:23-cv-19919-MCR-HTC |
| **17264.** | 122500 | Wilson, John | 7:20-cv-33484-MCR-HTC |
| **17265.** | 121453 | Wilson, Peter | 7:20-cv-27900-MCR-HTC |
| **17266.** | 122662 | Wilson, Steven | 7:20-cv-34004-MCR-HTC |
| **17267.** | 218205 | Winfrey, Brandon | 8:20-cv-71135-MCR-HTC |
| **17268.** | 218008 | Wiseman, Christian | 8:20-cv-70638-MCR-HTC |
| **17269.** | 121329 | Wolters, John | 7:20-cv-28349-MCR-HTC |
| **17270.** | 123438 | Wood, Lance | 7:20-cv-29554-MCR-HTC |
| **17271.** | 88309 | Woodward, Liana | 7:20-cv-20067-MCR-HTC |
| **17272.** | 123216 | Woolfolk, Matthew | 7:20-cv-31351-MCR-HTC |
| **17273.** | 121559 | Yates, Dustin | 7:20-cv-28789-MCR-HTC |
| **17274.** | 198985 | Yeldell, Genethia | 8:20-cv-63373-MCR-HTC |
| **17275.** | 88244 | Young, Bradley | 7:20-cv-19753-MCR-HTC |
| **17276.** | 121805 | Young, James | 7:20-cv-27472-MCR-HTC |
| **17277.** | 119417 | Zepeda, Laura | 7:21-cv-43839-MCR-HTC |
| **17278.** | 4101 | Amos, Raymond | 7:20-cv-42862-MCR-HTC |
| **17279.** | 4112 | Baldwin, Clinton | 7:20-cv-43250-MCR-HTC |

| | | | |
|---|---|---|---|
| **17280.** | 4115 | Bankston, Robert | 7:20-cv-42865-MCR-HTC |
| **17281.** | 4190 | Cook, Norman | 7:20-cv-43128-MCR-HTC |
| **17282.** | 4256 | Fuquay, Joshua | 7:20-cv-43371-MCR-HTC |
| **17283.** | 4330 | Hurlburt, Dustin | 7:20-cv-43151-MCR-HTC |
| **17284.** | 4335 | Jackson, Dustin | 7:20-cv-43165-MCR-HTC |
| **17285.** | 4346 | Johnson, Benjamin | 7:20-cv-43194-MCR-HTC |
| **17286.** | 4350 | Johnson, Keith | 7:20-cv-43212-MCR-HTC |
| **17287.** | 4381 | Karge, Howard | 7:20-cv-43310-MCR-HTC |
| **17288.** | 4371 | Kitchens, Ryan | 7:20-cv-43272-MCR-HTC |
| **17289.** | 136075 | Louden, Marc | 7:20-cv-44437-MCR-HTC |
| **17290.** | 4424 | Mcclanahan, Aaron | 7:20-cv-43261-MCR-HTC |
| **17291.** | 4431 | Mcgregor, Jacob | 7:20-cv-43279-MCR-HTC |
| **17292.** | 4444 | Menhusen, Kyle | 7:20-cv-43331-MCR-HTC |
| **17293.** | 4489 | Owens, Elizabeth | 7:20-cv-43440-MCR-HTC |
| **17294.** | 4504 | Perkins, Michael | 7:20-cv-43464-MCR-HTC |
| **17295.** | 4527 | Quitugua, Francis | 7:20-cv-43510-MCR-HTC |
| **17296.** | 4570 | Repetto, Scott | 7:20-cv-43535-MCR-HTC |
| **17297.** | 4572 | Revelez, Ricardo | 7:20-cv-43441-MCR-HTC |
| **17298.** | 139323 | Sanchez, Ismael | 7:20-cv-44501-MCR-HTC |
| **17299.** | 4601 | Sansone, Vincent | 7:20-cv-00174-MCR-HTC |
| **17300.** | 4649 | Sweatt, Jacob | 7:20-cv-43632-MCR-HTC |
| **17301.** | 4674 | Turner, Justin | 7:20-cv-43585-MCR-HTC |
| **17302.** | 139324 | Wallace, Gaylord | 7:20-cv-44503-MCR-HTC |
| **17303.** | 4694 | Wallace, Michael | 7:20-cv-43640-MCR-HTC |
| **17304.** | 4703 | Wendel, John | 7:20-cv-43664-MCR-HTC |
| **17305.** | 4720 | Young, Thomas | 7:20-cv-43708-MCR-HTC |
| **17306.** | 139134 | Sjostedt, Samuel | 8:20-cv-09819-MCR-HTC |
| **17307.** | 156050 | Cameron, Christopher | 7:20-cv-65880-MCR-HTC |
| **17308.** | 156086 | Everett, Kyle | 3:22-cv-05633-MCR-HTC |
| **17309.** | 156159 | Mccool, Kyle | 3:22-cv-08178-MCR-HTC |
| **17310.** | 156197 | Reyes, Mario | 3:22-cv-04748-MCR-HTC |
| **17311.** | 156223 | Springer, Charles | 3:22-cv-04725-MCR-HTC |
| **17312.** | 361074 | Swanson, Gregory | 3:22-cv-05629-MCR-HTC |
| **17313.** | 280599 | Rice, Benjamin | 3:20-cv-05413-MCR-HTC |
| **17314.** | 176856 | Robinson, Charles | 3:19-cv-03809-MCR-HTC |
| **17315.** | 76163 | Abbott, Ronnie | 8:20-cv-33944-MCR-HTC |
| **17316.** | 76178 | Boling, Heather | 8:20-cv-33957-MCR-HTC |
| **17317.** | 76221 | Gothard, Nickolas | 8:20-cv-34016-MCR-HTC |

# EXHIBIT B

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| 1. | 179823 | Biernesser, George | 7:20-cv-83211-MCR-HTC |
| 2. | 147926 | Bradley, James | 8:20-cv-40730-MCR-HTC |
| 3. | 218622 | Burnette, Charles | 8:20-cv-76024-MCR-HTC |
| 4. | 218617 | Clonts, Jonathan | 8:20-cv-75999-MCR-HTC |
| 5. | 311445 | Parker, Michael | 7:21-cv-28685-MCR-HTC |
| 6. | 365536 | Russell, Olsworth | 3:22-cv-10234-MCR-HTC |
| 7. | 66016 | Gilliam, William | 8:20-cv-21807-MCR-HTC |
| 8. | 223174 | Smith, Semmie | 7:21-cv-25251-MCR-HTC |
| 9. | 338925 | Abraham, Albert | 7:21-cv-57908-MCR-HTC |
| 10. | 270683 | Abukhurma, Adel | 9:20-cv-13440-MCR-HTC |
| 11. | 279603 | Adams, Charles | 7:21-cv-02582-MCR-HTC |
| 12. | 304266 | Adams, William | 7:21-cv-25321-MCR-HTC |
| 13. | 60189 | Allen, William | 7:20-cv-09464-MCR-HTC |
| 14. | 260782 | Anderson, Christopher | 3:23-cv-10664-MCR-HTC |
| 15. | 255476 | Anderson, Corey | 8:20-cv-99702-MCR-HTC |
| 16. | 60242 | Anderson, Osmund | 7:20-cv-09512-MCR-HTC |
| 17. | 259079 | Armstrong, Timothy | 9:20-cv-04790-MCR-HTC |
| 18. | 294847 | Awounou, Fructueux | 7:21-cv-19078-MCR-HTC |
| 19. | 165994 | Axton, Kevin | 3:19-cv-04250-MCR-HTC |
| 20. | 285443 | Ayon, Rene | 7:21-cv-07826-MCR-HTC |
| 21. | 255356 | Ballard, David | 8:20-cv-99771-MCR-HTC |
| 22. | 231299 | Barnett, Betty | 8:20-cv-79420-MCR-HTC |
| 23. | 338815 | Batchelor, Michael | 7:21-cv-57785-MCR-HTC |
| 24. | 307480 | Beckett, Anna | 7:21-cv-30517-MCR-HTC |
| 25. | 226393 | Bell, Jordan | 8:20-cv-76653-MCR-HTC |
| 26. | 257079 | Bennett, Donald | 9:20-cv-00793-MCR-HTC |
| 27. | 283426 | Benson, Michael | 7:21-cv-06098-MCR-HTC |
| 28. | 295071 | Best, Lorenzo | 7:21-cv-16837-MCR-HTC |
| 29. | 165907 | Bethea, William | 7:20-cv-37546-MCR-HTC |
| 30. | 346849 | Blanks, Jeffery | 7:21-cv-65369-MCR-HTC |
| 31. | 295241 | Bodiford, Lc | 7:21-cv-17093-MCR-HTC |
| 32. | 97154 | Boomhower, Michael | 7:20-cv-38439-MCR-HTC |
| 33. | 283203 | Boyed, Richard | 7:21-cv-05690-MCR-HTC |
| 34. | 262504 | Breaux, Cartavion | 9:20-cv-07298-MCR-HTC |
| 35. | 106609 | Breland, Michael | 8:20-cv-30189-MCR-HTC |
| 36. | 259133 | Brockert, Sean | 3:23-cv-10690-MCR-HTC |
| 37. | 196566 | Bryan, Steven | 8:20-cv-42888-MCR-HTC |
| 38. | 337519 | Bryant, Michael | 7:21-cv-56813-MCR-HTC |
| 39. | 284927 | Burnett, Douglas | 7:21-cv-09550-MCR-HTC |
| 40. | 60821 | Burrell, Demetrice | 7:20-cv-11378-MCR-HTC |
| 41. | 60859 | Cadman, Eric | 7:20-cv-12578-MCR-HTC |
| 42. | 283966 | Calixte, Tekoya | 7:21-cv-06887-MCR-HTC |
| 43. | 328287 | Campbell, David | 7:21-cv-46175-MCR-HTC |
| 44. | 361699 | Capati, Faustino | 3:22-cv-06423-MCR-HTC |
| 45. | 305559 | Catale, Corey | 9:23-cv-00795-MCR-HTC |

| | | | |
|---|---|---|---|
| **46.** | 255817 | Cavender, Paul | 3:23-cv-10705-MCR-HTC |
| **47.** | 276125 | Coaker, Alvin | 7:21-cv-00311-MCR-HTC |
| **48.** | 227520 | Cobb, David | 8:20-cv-78679-MCR-HTC |
| **49.** | 231428 | Colokathis'Vinuya, Chris | 8:20-cv-79550-MCR-HTC |
| **50.** | 290278 | Cormier, Kevin | 7:21-cv-14986-MCR-HTC |
| **51.** | 61197 | Courville, Benjamin | 7:20-cv-13875-MCR-HTC |
| **52.** | 231441 | Cox, Aaron | 8:20-cv-79565-MCR-HTC |
| **53.** | 246310 | Cox, Brian | 9:23-cv-00677-MCR-HTC |
| **54.** | 281229 | Cox, Jeff | 7:21-cv-04575-MCR-HTC |
| **55.** | 338378 | Cross, Gary | 7:21-cv-58400-MCR-HTC |
| **56.** | 278362 | David, Sao | 7:21-cv-01457-MCR-HTC |
| **57.** | 270810 | Davis, Robert | 9:20-cv-13817-MCR-HTC |
| **58.** | 338157 | Denis, Michael | 7:21-cv-57990-MCR-HTC |
| **59.** | 284665 | Depoyster, Joey | 7:21-cv-08234-MCR-HTC |
| **60.** | 61472 | Dismuke, Welta | 7:20-cv-14625-MCR-HTC |
| **61.** | 414953 | Dusz, Ashley | 9:23-cv-02128-MCR-HTC |
| **62.** | 61577 | Eckberg, William | 7:20-cv-15414-MCR-HTC |
| **63.** | 279575 | Edfeldt, Michael | 7:21-cv-02554-MCR-HTC |
| **64.** | 262550 | Elliott, Mark | 9:20-cv-07424-MCR-HTC |
| **65.** | 337836 | Euvrard, Antoinette | 7:21-cv-57247-MCR-HTC |
| **66.** | 272328 | Fairley, Kip | 9:20-cv-15489-MCR-HTC |
| **67.** | 166112 | Forster, Sean | 7:20-cv-36946-MCR-HTC |
| **68.** | 284486 | Foster, George | 7:21-cv-07506-MCR-HTC |
| **69.** | 270662 | Fuentes, Tony | 9:20-cv-13397-MCR-HTC |
| **70.** | 98976 | Galvan, Jesus | 7:20-cv-25150-MCR-HTC |
| **71.** | 282962 | Garner, Brandon | 7:21-cv-05393-MCR-HTC |
| **72.** | 61927 | Garrett, Willie | 7:20-cv-11344-MCR-HTC |
| **73.** | 196048 | Gildon, Patrick | 8:20-cv-41400-MCR-HTC |
| **74.** | 284106 | Godwin, Matthew | 7:21-cv-07127-MCR-HTC |
| **75.** | 338437 | Graves, Michael | 7:21-cv-58514-MCR-HTC |
| **76.** | 257094 | Gray, Joseph | 9:20-cv-00812-MCR-HTC |
| **77.** | 255471 | Green, Elijah | 8:20-cv-99692-MCR-HTC |
| **78.** | 98304 | Gregory, Calvin | 7:20-cv-23674-MCR-HTC |
| **79.** | 189554 | Grimsley, Augusta | 8:20-cv-24638-MCR-HTC |
| **80.** | 283978 | Haddad, Amjad | 7:21-cv-06899-MCR-HTC |
| **81.** | 283715 | Hager, James | 7:21-cv-06493-MCR-HTC |
| **82.** | 62188 | Hainsey, Timothy | 7:20-cv-11757-MCR-HTC |
| **83.** | 282040 | Hall, Edward | 7:21-cv-04112-MCR-HTC |
| **84.** | 283224 | Hardy, Frank | 7:21-cv-05729-MCR-HTC |
| **85.** | 232769 | Harris, John | 8:20-cv-81989-MCR-HTC |
| **86.** | 62350 | Heltzel, Don | 7:20-cv-11915-MCR-HTC |
| **87.** | 273317 | Herbert, William | 9:20-cv-17463-MCR-HTC |
| **88.** | 294424 | Hollenbeck, Patrick | 7:21-cv-18061-MCR-HTC |
| **89.** | 62544 | Howard, Terrill | 7:20-cv-12108-MCR-HTC |
| **90.** | 62708 | Jenkins, Bruce | 7:20-cv-12273-MCR-HTC |
| **91.** | 294512 | Jernigan Jr., Timothy | 3:23-cv-10908-MCR-HTC |

| | | | |
|---|---|---|---|
| **92.** | 338530 | Jimenez, David | 7:21-cv-57163-MCR-HTC |
| **93.** | 260636 | Jobes, David | 9:20-cv-06479-MCR-HTC |
| **94.** | 278852 | Johnson, Brian | 7:21-cv-00438-MCR-HTC |
| **95.** | 327572 | Johnson, Mark | 3:23-cv-10709-MCR-HTC |
| **96.** | 62850 | Juillard, Jean | 3:22-cv-01420-MCR-HTC |
| **97.** | 226000 | Juniper, Brandon | 8:20-cv-75821-MCR-HTC |
| **98.** | 62902 | Kelly, Patrick | 7:20-cv-14526-MCR-HTC |
| **99.** | 255628 | Kershaw, Kenneth | 9:20-cv-00158-MCR-HTC |
| **100.** | 295571 | Kevin, Kevin | 7:21-cv-17662-MCR-HTC |
| **101.** | 231681 | King, Luke | 8:20-cv-80050-MCR-HTC |
| **102.** | 270838 | Knowles, Brian | 9:20-cv-13845-MCR-HTC |
| **103.** | 277917 | Kuntz, Allan | 7:21-cv-00936-MCR-HTC |
| **104.** | 284526 | Lane, Jerry | 7:21-cv-08014-MCR-HTC |
| **105.** | 166595 | Leedy, Dennis | 7:20-cv-43447-MCR-HTC |
| **106.** | 327865 | Lillington, Norman | 3:23-cv-10787-MCR-HTC |
| **107.** | 319119 | Lodolo, Lance | 7:21-cv-36316-MCR-HTC |
| **108.** | 340797 | Lopes, Ted | 7:21-cv-60380-MCR-HTC |
| **109.** | 341064 | Lucas, Cody | 7:21-cv-60971-MCR-HTC |
| **110.** | 63321 | Mabile, John | 7:20-cv-18263-MCR-HTC |
| **111.** | 278169 | Mackenzie, Tom | 7:21-cv-01188-MCR-HTC |
| **112.** | 328652 | Marche, Joseph | 7:21-cv-46743-MCR-HTC |
| **113.** | 284580 | Marshall, Titus | 7:21-cv-08136-MCR-HTC |
| **114.** | 295682 | Martinez, Juanita | 7:21-cv-17879-MCR-HTC |
| **115.** | 97743 | Mcadory, Johnnie | 7:20-cv-23014-MCR-HTC |
| **116.** | 293195 | Mcdaniel, Samuel | 7:21-cv-14008-MCR-HTC |
| **117.** | 227711 | Mcgee, Zachary | 8:20-cv-79233-MCR-HTC |
| **118.** | 261030 | Miah, Dionte | 9:20-cv-02562-MCR-HTC |
| **119.** | 282104 | Michael, Rex | 7:21-cv-04175-MCR-HTC |
| **120.** | 63682 | Miller, David | 7:20-cv-22213-MCR-HTC |
| **121.** | 337246 | Miller, Johnny | 7:21-cv-56578-MCR-HTC |
| **122.** | 279349 | Minix, James | 7:21-cv-02129-MCR-HTC |
| **123.** | 233155 | Miranda Ruiz De Porras, Angel | 8:20-cv-83083-MCR-HTC |
| **124.** | 63746 | Momon, Charles | 7:20-cv-22352-MCR-HTC |
| **125.** | 411157 | Montoya, Ericka | 9:23-cv-05328-MCR-HTC |
| **126.** | 63765 | Montoya, Roberto | 7:20-cv-22416-MCR-HTC |
| **127.** | 337898 | Moody, Kile | 7:21-cv-57361-MCR-HTC |
| **128.** | 271662 | Moreno, Anthony | 9:20-cv-14320-MCR-HTC |
| **129.** | 412475 | Morrison, Ty | 9:23-cv-06140-MCR-HTC |
| **130.** | 320122 | Nesmith, Colletta | 7:21-cv-36974-MCR-HTC |
| **131.** | 347171 | Nickels, Dallas | 7:21-cv-67170-MCR-HTC |
| **132.** | 320410 | Norman, Danny | 7:21-cv-37384-MCR-HTC |
| **133.** | 283969 | Nusom, Stephen | 7:21-cv-06890-MCR-HTC |
| **134.** | 97954 | Oliver, Lance | 7:20-cv-23308-MCR-HTC |
| **135.** | 284637 | Osteen, Amy | 7:21-cv-08206-MCR-HTC |
| **136.** | 290137 | Owen, Kenneth | 7:21-cv-14110-MCR-HTC |
| **137.** | 269105 | Perkins, Calvin | 9:20-cv-12285-MCR-HTC |

| | | | |
|---|---|---|---|
| **138.** | 97366 | Peterson, Andrew | 7:20-cv-38462-MCR-HTC |
| **139.** | 64210 | Phillips, Keyea | 7:20-cv-13171-MCR-HTC |
| **140.** | 283509 | Potyok, David | 7:21-cv-06180-MCR-HTC |
| **141.** | 337163 | Powell, James | 7:21-cv-56496-MCR-HTC |
| **142.** | 347205 | Prime, Michael | 7:21-cv-67204-MCR-HTC |
| **143.** | 337696 | Quintero, David | 7:21-cv-57029-MCR-HTC |
| **144.** | 64405 | Redd, Roderick | 7:20-cv-13239-MCR-HTC |
| **145.** | 278867 | Richard, Harold | 7:21-cv-00462-MCR-HTC |
| **146.** | 221088 | Richter, Aaron | 8:20-cv-64937-MCR-HTC |
| **147.** | 295905 | Roberts, Courtney | 7:21-cv-18269-MCR-HTC |
| **148.** | 64539 | Robertson, Donald | 7:20-cv-13431-MCR-HTC |
| **149.** | 99494 | Rodriguez, Alexsandra | 7:20-cv-25936-MCR-HTC |
| **150.** | 294373 | Rollins, William | 7:21-cv-17910-MCR-HTC |
| **151.** | 279577 | Rosario, Adriel | 7:21-cv-02556-MCR-HTC |
| **152.** | 339925 | Ruiz, Mike | 7:21-cv-59258-MCR-HTC |
| **153.** | 228258 | Sanchez-Reyes, Daniel | 8:20-cv-82255-MCR-HTC |
| **154.** | 318633 | Sayah, Paul | 7:21-cv-42573-MCR-HTC |
| **155.** | 345587 | Schneider, Michael | 7:21-cv-64165-MCR-HTC |
| **156.** | 283870 | Schoen, Thomas | 7:21-cv-06791-MCR-HTC |
| **157.** | 64803 | Schultheis, Pete | 7:20-cv-13900-MCR-HTC |
| **158.** | 271412 | Sellers, Michael | 9:20-cv-13970-MCR-HTC |
| **159.** | 190101 | Serazio, Bradley | 8:20-cv-30431-MCR-HTC |
| **160.** | 283679 | Shirley, Joshua | 7:21-cv-06428-MCR-HTC |
| **161.** | 337555 | Simmons, Bennie | 7:21-cv-56887-MCR-HTC |
| **162.** | 340274 | Slough, Jamieson | 7:21-cv-59607-MCR-HTC |
| **163.** | 232212 | Smith, Jay | 8:20-cv-81024-MCR-HTC |
| **164.** | 273364 | Smith, Maurice | 9:20-cv-17524-MCR-HTC |
| **165.** | 233224 | Smith, Melvin | 3:23-cv-10953-MCR-HTC |
| **166.** | 290412 | Solomon, Nathan | 7:21-cv-16404-MCR-HTC |
| **167.** | 282192 | Somerville, Cheryl | 7:21-cv-04302-MCR-HTC |
| **168.** | 274411 | Southall, Jd | 9:20-cv-14661-MCR-HTC |
| **169.** | 98072 | Sroka, Michelle | 3:23-cv-10358-MCR-HTC |
| **170.** | 232005 | Strickland, Ryan | 8:20-cv-80594-MCR-HTC |
| **171.** | 223484 | Striebich, Joseph | 8:20-cv-74151-MCR-HTC |
| **172.** | 190104 | Sundeen, Daniel | 8:20-cv-30442-MCR-HTC |
| **173.** | 65262 | Taylor, Tony | 7:20-cv-14676-MCR-HTC |
| **174.** | 65329 | Thompson, Terry | 7:20-cv-15181-MCR-HTC |
| **175.** | 327892 | Tigg, William | 9:23-cv-00815-MCR-HTC |
| **176.** | 189924 | Toson, Adam | 8:20-cv-28384-MCR-HTC |
| **177.** | 65392 | Trimm, Michael | 7:20-cv-15213-MCR-HTC |
| **178.** | 283271 | Trotter, Kevin | 7:21-cv-05812-MCR-HTC |
| **179.** | 294851 | Tupper, Kelly | 7:21-cv-19087-MCR-HTC |
| **180.** | 221123 | Turk, Michael | 8:20-cv-65036-MCR-HTC |
| **181.** | 270922 | Turner, Robert | 9:20-cv-13936-MCR-HTC |
| **182.** | 337375 | Utley, Charles | 3:23-cv-11029-MCR-HTC |
| **183.** | 211488 | Vallejo, Genaro | 8:20-cv-59560-MCR-HTC |

| | | | |
|---|---|---|---|
| **184.** | 294622 | Van Houten, Robert | 7:21-cv-18591-MCR-HTC |
| **185.** | 253788 | Vaughn, Willie | 8:20-cv-96083-MCR-HTC |
| **186.** | 296263 | Vela, Guillermo | 7:21-cv-19098-MCR-HTC |
| **187.** | 295022 | Waddle, Harry | 7:21-cv-16788-MCR-HTC |
| **188.** | 196139 | Wagner, Roger | 8:20-cv-41734-MCR-HTC |
| **189.** | 338801 | Walker, Scott | 7:21-cv-57755-MCR-HTC |
| **190.** | 65583 | Wardlaw, Danyell | 7:20-cv-15561-MCR-HTC |
| **191.** | 232825 | Waters, Daniel | 8:20-cv-82121-MCR-HTC |
| **192.** | 336908 | Whitley, Victor | 7:21-cv-55956-MCR-HTC |
| **193.** | 65720 | Wiedel, Joel | 7:20-cv-15815-MCR-HTC |
| **194.** | 246883 | Williams, Harvey | 8:20-cv-99592-MCR-HTC |
| **195.** | 339834 | Williams, Julius | 7:21-cv-59167-MCR-HTC |
| **196.** | 228675 | Williams, Thomas | 8:20-cv-78581-MCR-HTC |
| **197.** | 279379 | Wilson, Scott | 7:21-cv-02158-MCR-HTC |
| **198.** | 413015 | Wiseman, Jeffrey | 9:23-cv-06789-MCR-HTC |
| **199.** | 337193 | Witham, Jason | 7:21-cv-56525-MCR-HTC |
| **200.** | 246899 | Wolfe, Leslie | 8:20-cv-99608-MCR-HTC |
| **201.** | 228106 | Wood, Brandon | 8:20-cv-81536-MCR-HTC |
| **202.** | 413104 | Zamora, Roland | 9:23-cv-01547-MCR-HTC |
| **203.** | 164273 | Carwile, Stephen | 7:20-cv-88450-MCR-HTC |
| **204.** | 3740 | Cassick, Thomas | 7:20-cv-58091-MCR-HTC |
| **205.** | 274185 | Dewberry, Joseph | 3:22-cv-06867-MCR-HTC |
| **206.** | 66105 | Akers, Ernest | 7:20-cv-52052-MCR-HTC |
| **207.** | 311967 | Day, Mark | 7:21-cv-29430-MCR-HTC |
| **208.** | 66238 | Ernst, Robert | 7:20-cv-53268-MCR-HTC |
| **209.** | 250967 | Flemings, Zoroaster | 8:20-cv-95804-MCR-HTC |
| **210.** | 66276 | Gibbs, Wendell | 7:20-cv-53406-MCR-HTC |
| **211.** | 313923 | Guerrero, Christopher | 7:21-cv-33330-MCR-HTC |
| **212.** | 312399 | Lee, Harrison | 7:21-cv-29978-MCR-HTC |
| **213.** | 256897 | Lee, Yong | 9:20-cv-00433-MCR-HTC |
| **214.** | 219754 | Lucchese, Ralph | 8:20-cv-73660-MCR-HTC |
| **215.** | 66431 | Madison, Michael | 7:20-cv-55705-MCR-HTC |
| **216.** | 256899 | Magiera, Robert | 9:20-cv-00435-MCR-HTC |
| **217.** | 240410 | Martinez, James | 8:20-cv-87232-MCR-HTC |
| **218.** | 251255 | Mosley, Rickie | 8:20-cv-96638-MCR-HTC |
| **219.** | 256908 | Mumper, Jordan | 9:20-cv-00444-MCR-HTC |
| **220.** | 212272 | Noriega, Osbaldo | 8:20-cv-72256-MCR-HTC |
| **221.** | 66545 | Porter, Charles | 7:20-cv-56158-MCR-HTC |
| **222.** | 251349 | Randall, Daniel | 8:20-cv-97008-MCR-HTC |
| **223.** | 66557 | Reilly, Deshawn | 7:20-cv-56222-MCR-HTC |
| **224.** | 314936 | Rochelle, Christopher | 7:21-cv-33394-MCR-HTC |
| **225.** | 312831 | Smith, Charles | 7:21-cv-30774-MCR-HTC |
| **226.** | 251456 | Stephens, Wayne | 8:20-cv-94337-MCR-HTC |
| **227.** | 315200 | Stevens, Phillip | 7:21-cv-33857-MCR-HTC |
| **228.** | 229125 | Thomas, Carlton | 8:20-cv-79671-MCR-HTC |
| **229.** | 243349 | Wilson, Rodney | 8:20-cv-92423-MCR-HTC |

| | | | |
|---|---|---|---|
| **230.** | 229150 | Woodward, Sage | 8:20-cv-79696-MCR-HTC |
| **231.** | 117437 | Gonzalez, Rosendo | 7:20-cv-96807-MCR-HTC |
| **232.** | 409839 | Barreda, Rodolfo | 9:23-cv-00971-MCR-HTC |
| **233.** | 332822 | Timmons, Shanti | 7:21-cv-48589-MCR-HTC |
| **234.** | 67325 | Shope, John | 8:20-cv-13764-MCR-HTC |
| **235.** | 180163 | Carter, Darren | 7:20-cv-46835-MCR-HTC |
| **236.** | 266140 | Wheeler, Thomas | 9:20-cv-06693-MCR-HTC |
| **237.** | 78674 | Danaher, Thomas | 7:20-cv-41252-MCR-HTC |
| **238.** | 293336 | Adcock, Lane | 7:21-cv-12984-MCR-HTC |
| **239.** | 180232 | Alston, Nathan | 7:20-cv-82817-MCR-HTC |
| **240.** | 349712 | Anderson, Charles | 3:23-cv-12249-MCR-HTC |
| **241.** | 68433 | Austin, Janelle | 3:23-cv-08732-MCR-HTC |
| **242.** | 427573 | Awoh, Christian | 8:23-cv-00706-MCR-HTC |
| **243.** | 320441 | Ayim, Yaw | 7:21-cv-36721-MCR-HTC |
| **244.** | 332949 | Begay, Phillip | 7:21-cv-51219-MCR-HTC |
| **245.** | 319399 | Bernal, Antonio | 7:21-cv-33474-MCR-HTC |
| **246.** | 365008 | Blake, Ronald | 3:22-cv-24063-MCR-HTC |
| **247.** | 427581 | Blevins, Destiny | 8:23-cv-00107-MCR-HTC |
| **248.** | 361900 | Brinkley, Ronald | 3:22-cv-08830-MCR-HTC |
| **249.** | 68093 | Briones, Benjamin | 3:23-cv-20087-MCR-HTC |
| **250.** | 427592 | Burke, Michael | 8:23-cv-00113-MCR-HTC |
| **251.** | 427597 | Carter, Antonio | 8:23-cv-00588-MCR-HTC |
| **252.** | 350964 | Ciscell, Darrel | 3:22-cv-06066-MCR-HTC |
| **253.** | 68660 | Clawson, Matthew | 3:22-cv-24042-MCR-HTC |
| **254.** | 349755 | Cole, Darius | 3:22-cv-05934-MCR-HTC |
| **255.** | 68298 | Davis, Donald | 8:20-cv-29190-MCR-HTC |
| **256.** | 68613 | Ertel, Larry | 3:23-cv-21263-MCR-HTC |
| **257.** | 366594 | Evans, Joshua | 3:22-cv-17085-MCR-HTC |
| **258.** | 282221 | Fequiere, Damien | 3:23-cv-21287-MCR-HTC |
| **259.** | 349792 | Firster, Gary | 3:22-cv-06013-MCR-HTC |
| **260.** | 214200 | Freeman, Latasha | 8:20-cv-60237-MCR-HTC |
| **261.** | 349744 | Fugate, Brittany | 3:22-cv-06124-MCR-HTC |
| **262.** | 279641 | Gagliano, Nicholas | 3:23-cv-21343-MCR-HTC |
| **263.** | 68342 | Gates, Ermond | 3:22-cv-23412-MCR-HTC |
| **264.** | 290461 | Gomez, Johann | 7:21-cv-12588-MCR-HTC |
| **265.** | 68158 | Hackmann, Charles | 3:22-cv-21538-MCR-HTC |
| **266.** | 362514 | Heesaker, Brian | 3:22-cv-10629-MCR-HTC |
| **267.** | 427636 | Hess, Stephen | 8:23-cv-00597-MCR-HTC |
| **268.** | 427643 | Hoffman, Alan | 8:23-cv-00607-MCR-HTC |
| **269.** | 290460 | Hope, Daniel | 7:21-cv-12587-MCR-HTC |
| **270.** | 362515 | Johnson, Howard | 3:22-cv-10630-MCR-HTC |
| **271.** | 68463 | Kennedy, Jeremy | 3:22-cv-24918-MCR-HTC |
| **272.** | 319443 | Kite, Michael | 7:21-cv-33518-MCR-HTC |
| **273.** | 427663 | Krum, Steven | 8:23-cv-00730-MCR-HTC |
| **274.** | 303224 | Lentz, Billy | 3:22-cv-23424-MCR-HTC |
| **275.** | 68432 | Leon, Jamie | 8:20-cv-29271-MCR-HTC |

| | | | |
|---|---|---|---|
| **276.** | 427672 | Lind, Theodore | 8:23-cv-00646-MCR-HTC |
| **277.** | 286668 | Mackey, Perry | 7:21-cv-08591-MCR-HTC |
| **278.** | 180238 | Maldonado, Luis | 7:20-cv-82823-MCR-HTC |
| **279.** | 273403 | Marshall, Stephen | 3:23-cv-00515-MCR-HTC |
| **280.** | 319453 | Martin, Rodney | 7:21-cv-33528-MCR-HTC |
| **281.** | 190933 | Martinez, Juan | 3:23-cv-04771-MCR-HTC |
| **282.** | 352965 | Masoner, Michael | 3:21-cv-03727-MCR-HTC |
| **283.** | 427232 | Meade, Alexander | 8:23-cv-00665-MCR-HTC |
| **284.** | 366464 | Medlin, Matthew | 3:22-cv-19870-MCR-HTC |
| **285.** | 299307 | Micah, Visser | 7:21-cv-19416-MCR-HTC |
| **286.** | 427243 | Munford, Timothy | 8:23-cv-00688-MCR-HTC |
| **287.** | 290540 | Nanquil, Richelle | 7:21-cv-12666-MCR-HTC |
| **288.** | 427244 | Nash, Deaundre | 8:23-cv-00592-MCR-HTC |
| **289.** | 68703 | Pacheco-Davis, Michelle | 8:20-cv-29218-MCR-HTC |
| **290.** | 68837 | Perez, Sabrina | 3:23-cv-05438-MCR-HTC |
| **291.** | 352964 | Peterson, Jerad | 3:21-cv-03684-MCR-HTC |
| **292.** | 68393 | Rodriguez, Issac | 8:20-cv-29091-MCR-HTC |
| **293.** | 427289 | Russey, Xavier | 8:23-cv-00158-MCR-HTC |
| **294.** | 427290 | Rutherford, Malcolm | 8:23-cv-00605-MCR-HTC |
| **295.** | 362530 | Scales, Russell | 3:22-cv-10635-MCR-HTC |
| **296.** | 293340 | Seese, Kyle | 7:21-cv-12988-MCR-HTC |
| **297.** | 320464 | Smith, Joshua | 3:23-cv-07238-MCR-HTC |
| **298.** | 328789 | Sosa, Michael | 7:21-cv-48903-MCR-HTC |
| **299.** | 174385 | Sparks, Derrick | 8:20-cv-28267-MCR-HTC |
| **300.** | 293356 | Swetland, Bradley | 7:21-cv-13004-MCR-HTC |
| **301.** | 427323 | Tarrant, Mark | 8:23-cv-00703-MCR-HTC |
| **302.** | 319482 | Thomas, Jon | 7:21-cv-33557-MCR-HTC |
| **303.** | 214207 | Valandingham, Matthew | 3:22-cv-23057-MCR-HTC |
| **304.** | 363352 | Williams, Keith | 3:22-cv-22214-MCR-HTC |
| **305.** | 328787 | Williams, Michael | 7:21-cv-48901-MCR-HTC |
| **306.** | 365507 | Williams, Robert | 3:22-cv-24152-MCR-HTC |
| **307.** | 333044 | Woolley, Isaac | 7:21-cv-51351-MCR-HTC |
| **308.** | 427365 | Worden, Jonathan | 8:23-cv-00789-MCR-HTC |
| **309.** | 427368 | Young, Victor | 8:23-cv-00198-MCR-HTC |
| **310.** | 293833 | Anderson, Michael | 7:21-cv-14145-MCR-HTC |
| **311.** | 271172 | Crossley, Daniel | 9:20-cv-12731-MCR-HTC |
| **312.** | 321686 | Delgado, Frank | 7:21-cv-36828-MCR-HTC |
| **313.** | 300714 | Delgado, Jose Luis | 7:21-cv-19460-MCR-HTC |
| **314.** | 287020 | Evans, Kelli | 7:21-cv-08668-MCR-HTC |
| **315.** | 78823 | Johnson, Philip | 7:20-cv-49640-MCR-HTC |
| **316.** | 331768 | Jurado, Jahir | 7:21-cv-49576-MCR-HTC |
| **317.** | 321707 | King, Joshua | 7:21-cv-37163-MCR-HTC |
| **318.** | 331771 | Lockett, Royce | 7:21-cv-49579-MCR-HTC |
| **319.** | 222259 | Losure, Sean | 8:20-cv-72016-MCR-HTC |
| **320.** | 293876 | Marquez, Johnathan | 7:21-cv-14243-MCR-HTC |
| **321.** | 287039 | Mitchell, Gerald | 7:21-cv-08687-MCR-HTC |

| | | | |
|---|---|---|---|
| **322.** | 78878 | Naylor, Michael | 7:20-cv-16097-MCR-HTC |
| **323.** | 78880 | Nemeth, John | 7:20-cv-49852-MCR-HTC |
| **324.** | 300758 | Potter, Harry | 7:21-cv-19504-MCR-HTC |
| **325.** | 78900 | Ridley, Sean | 7:20-cv-49943-MCR-HTC |
| **326.** | 271204 | Rios, Manuel | 9:20-cv-12763-MCR-HTC |
| **327.** | 307192 | Rivera, David | 7:21-cv-26352-MCR-HTC |
| **328.** | 207642 | Sanchez, Alexander | 8:20-cv-55478-MCR-HTC |
| **329.** | 307197 | Sapp, James | 7:21-cv-26357-MCR-HTC |
| **330.** | 304173 | Trevino, Thomas | 7:21-cv-23697-MCR-HTC |
| **331.** | 167195 | Ajose, Marcus | 7:20-cv-37713-MCR-HTC |
| **332.** | 330166 | Alvarez, Pedro "Peter" | 7:21-cv-47085-MCR-HTC |
| **333.** | 213478 | Anderson, Antonio | 8:20-cv-65667-MCR-HTC |
| **334.** | 417947 | Berkley, Samuel | 9:23-cv-12499-MCR-HTC |
| **335.** | 264221 | Buist, Matthew | 9:20-cv-08160-MCR-HTC |
| **336.** | 418292 | Cain, Christopher | 9:23-cv-10798-MCR-HTC |
| **337.** | 252145 | Carroll, Leah | 9:20-cv-10653-MCR-HTC |
| **338.** | 330273 | Carter, Ronald | 7:21-cv-47192-MCR-HTC |
| **339.** | 275493 | Chase, Donald | 9:20-cv-19081-MCR-HTC |
| **340.** | 420621 | Dodd, Joshua | 9:23-cv-13243-MCR-HTC |
| **341.** | 275556 | Duenes, Timothy | 9:20-cv-19144-MCR-HTC |
| **342.** | 420846 | Ford, Cori | 9:23-cv-13469-MCR-HTC |
| **343.** | 421461 | Frazier, James | 9:23-cv-14094-MCR-HTC |
| **344.** | 252300 | Garcia, Salvador | 9:20-cv-11283-MCR-HTC |
| **345.** | 90747 | Gonzalez Arocho, Jomar | 7:20-cv-21029-MCR-HTC |
| **346.** | 252329 | Graham, Richard | 9:20-cv-12069-MCR-HTC |
| **347.** | 417720 | Grenzow, Ehrrich | 9:23-cv-10299-MCR-HTC |
| **348.** | 252350 | Hampton, Angel | 9:20-cv-12112-MCR-HTC |
| **349.** | 330524 | Hill, Charles | 7:21-cv-47444-MCR-HTC |
| **350.** | 91105 | Holley Jr, Tommie | 7:20-cv-21406-MCR-HTC |
| **351.** | 420146 | Horton, Urenena | 9:23-cv-12171-MCR-HTC |
| **352.** | 419935 | Houston, Russell | 9:23-cv-11968-MCR-HTC |
| **353.** | 378153 | Jones, Jaylon | 3:22-cv-23048-MCR-HTC |
| **354.** | 330591 | Kelly, Ryan | 7:21-cv-47511-MCR-HTC |
| **355.** | 213836 | Love, Larry | 8:20-cv-67601-MCR-HTC |
| **356.** | 288006 | Lowe, Lorenzo | 7:21-cv-09165-MCR-HTC |
| **357.** | 420624 | Maldonado, Cynthia | 9:23-cv-13246-MCR-HTC |
| **358.** | 195108 | Mckuen, William | 8:20-cv-39587-MCR-HTC |
| **359.** | 418347 | Mclaurin Ii, Dennis | 9:23-cv-10906-MCR-HTC |
| **360.** | 90655 | Moore, Jr., Robert | 7:20-cv-20863-MCR-HTC |
| **361.** | 344111 | Moore, Justin | 7:21-cv-68793-MCR-HTC |
| **362.** | 344426 | Morales, Louis | 7:21-cv-63230-MCR-HTC |
| **363.** | 275814 | Morgan, Alva | 9:20-cv-19552-MCR-HTC |
| **364.** | 421052 | Noel, Lawrence | 9:23-cv-13673-MCR-HTC |
| **365.** | 378636 | Ortiz, Steven | 3:22-cv-24008-MCR-HTC |
| **366.** | 418091 | Park, Eliot | 9:23-cv-10535-MCR-HTC |
| **367.** | 264937 | Patel, Uday | 9:20-cv-09339-MCR-HTC |

| | | | |
|---|---|---|---|
| **368.** | 330772 | Pilley, Casey | 7:21-cv-47691-MCR-HTC |
| **369.** | 418667 | Pillow, Noah | 9:23-cv-10886-MCR-HTC |
| **370.** | 421255 | Polk # 2305995, Michael | 9:23-cv-13879-MCR-HTC |
| **371.** | 421123 | Selby, Lena | 9:23-cv-13741-MCR-HTC |
| **372.** | 417741 | Senac, Joseph | 9:23-cv-10337-MCR-HTC |
| **373.** | 299199 | Simpson, Steven | 7:21-cv-20492-MCR-HTC |
| **374.** | 265158 | Stanley, Nakeya | 9:20-cv-09642-MCR-HTC |
| **375.** | 418601 | Tibaldo, Ronald | 9:23-cv-10766-MCR-HTC |
| **376.** | 299245 | Villanueva, Victor | 7:21-cv-20536-MCR-HTC |
| **377.** | 420810 | Wells, Michael S. | 9:23-cv-13432-MCR-HTC |
| **378.** | 252883 | West, Joseph | 9:20-cv-10343-MCR-HTC |
| **379.** | 90463 | Wieman, John | 7:20-cv-23572-MCR-HTC |
| **380.** | 417802 | Williams, Cory | 9:23-cv-10433-MCR-HTC |
| **381.** | 138985 | Adkins-Zimmerman, Dylan | 3:19-cv-04736-MCR-HTC |
| **382.** | 139000 | Martin, Timothy | 3:19-cv-04731-MCR-HTC |
| **383.** | 10079 | Adams, Christopher | 7:20-cv-47355-MCR-HTC |
| **384.** | 381422 | Brown, Lee | 3:23-cv-03181-MCR-HTC |
| **385.** | 241273 | Dable, James | 8:20-cv-88064-MCR-HTC |
| **386.** | 381455 | Dallman, Korey | 3:23-cv-04154-MCR-HTC |
| **387.** | 398022 | Delorenzo, David | 3:23-cv-17036-MCR-HTC |
| **388.** | 365699 | Rojas, Victor | 3:22-cv-10758-MCR-HTC |
| **389.** | 381362 | Sedwick, Tyson | 3:23-cv-08452-MCR-HTC |
| **390.** | 405264 | Spotts, Shaun | 3:23-cv-22159-MCR-HTC |
| **391.** | 357538 | Decene, Miguel | 3:22-cv-02306-MCR-HTC |
| **392.** | 357514 | Williams, Raven | 3:22-cv-03232-MCR-HTC |
| **393.** | 107250 | Allen, James | 7:20-cv-74386-MCR-HTC |
| **394.** | 108226 | Calvert, Charles | 7:20-cv-72618-MCR-HTC |
| **395.** | 108306 | Carrillo, James | 7:20-cv-72860-MCR-HTC |
| **396.** | 108513 | Clebosky, Jacob | 7:20-cv-73635-MCR-HTC |
| **397.** | 108715 | Courtwright, Adam | 3:23-cv-10012-MCR-HTC |
| **398.** | 109486 | Favory, Kyle | 7:20-cv-79530-MCR-HTC |
| **399.** | 109613 | Forsythe, Kevin | 7:20-cv-79653-MCR-HTC |
| **400.** | 109614 | Forsythe, Robert | 7:20-cv-79654-MCR-HTC |
| **401.** | 109625 | Foster, Coley | 7:20-cv-79664-MCR-HTC |
| **402.** | 110587 | Hirsbrunner, Joshua | 7:20-cv-74946-MCR-HTC |
| **403.** | 110608 | Hogan, Stephen | 7:20-cv-75039-MCR-HTC |
| **404.** | 380470 | Howleit, Tysean | 3:23-cv-01441-MCR-HTC |
| **405.** | 111355 | Krupp, Jason | 7:20-cv-78254-MCR-HTC |
| **406.** | 380478 | Lancaster, Tony | 3:23-cv-01175-MCR-HTC |
| **407.** | 111744 | Luffey, Brian | 7:20-cv-81409-MCR-HTC |
| **408.** | 111746 | Lugenbell, Randy | 7:20-cv-81420-MCR-HTC |
| **409.** | 111805 | Maene, Randall | 7:20-cv-81881-MCR-HTC |
| **410.** | 111872 | Marciano, James | 7:20-cv-82024-MCR-HTC |
| **411.** | 112346 | Miller, Clayton | 7:20-cv-77370-MCR-HTC |
| **412.** | 112878 | Olson, Shawn | 7:20-cv-78760-MCR-HTC |
| **413.** | 112990 | Paradis, Taylor | 7:20-cv-78872-MCR-HTC |

| | | | |
|---|---|---|---|
| **414.** | 113208 | Pinkston, Vonjon | 7:20-cv-77637-MCR-HTC |
| **415.** | 113222 | Pizarro, Raymond | 7:20-cv-77649-MCR-HTC |
| **416.** | 113496 | Reed, Angela | 7:20-cv-78668-MCR-HTC |
| **417.** | 113645 | Rivas, Manuel | 7:20-cv-79254-MCR-HTC |
| **418.** | 113919 | Sadler, Travis | 7:20-cv-80643-MCR-HTC |
| **419.** | 115092 | Vazquez, Cesar | 7:20-cv-81084-MCR-HTC |
| **420.** | 115109 | Venturini, Dominic | 7:20-cv-81160-MCR-HTC |
| **421.** | 115335 | Wells, Michael | 7:20-cv-81990-MCR-HTC |
| **422.** | 304974 | Bouchard, Barry | 3:21-cv-00215-MCR-HTC |
| **423.** | 355102 | Canalez, Edward | 3:21-cv-02275-MCR-HTC |
| **424.** | 356890 | Deleon-Lourido, Antonio | 3:22-cv-04154-MCR-HTC |
| **425.** | 351527 | Miller, Thomas | 3:21-cv-02885-MCR-HTC |
| **426.** | 384858 | Pommell, James | 3:23-cv-03582-MCR-HTC |
| **427.** | 335965 | Robertson-Fields, Geri | 7:21-cv-55443-MCR-HTC |
| **428.** | 300904 | Dryden, Tyler | 7:21-cv-21766-MCR-HTC |
| **429.** | 277252 | Marshik, Kathy | 7:21-cv-02304-MCR-HTC |
| **430.** | 277253 | Martin, Bryan | 7:21-cv-02307-MCR-HTC |
| **431.** | 76756 | Steinfort, Dallas | 8:20-cv-10405-MCR-HTC |
| **432.** | 334300 | Coleman, Brandon | 7:21-cv-48638-MCR-HTC |
| **433.** | 331202 | Smith, Jason | 7:21-cv-48226-MCR-HTC |
| **434.** | 332653 | Waters, Welton | 7:21-cv-51190-MCR-HTC |
| **435.** | 332654 | Watts, Michael | 7:21-cv-51191-MCR-HTC |
| **436.** | 212429 | Berry, George | 9:20-cv-00496-MCR-HTC |
| **437.** | 212474 | Moses, Tony | 9:20-cv-00567-MCR-HTC |
| **438.** | 170427 | Galvin, Matt | 7:20-cv-41255-MCR-HTC |
| **439.** | 372031 | Posz, Mark | 3:22-cv-17609-MCR-HTC |
| **440.** | 360228 | Bard, Carl | 3:22-cv-04357-MCR-HTC |
| **441.** | 354152 | Holt, Byron | 3:21-cv-02594-MCR-HTC |
| **442.** | 366304 | Mora, Norberto | 3:22-cv-17600-MCR-HTC |
| **443.** | 270302 | Williams, Clyde | 9:20-cv-11185-MCR-HTC |
| **444.** | 1079 | Marshall, Raymond | 7:20-cv-41680-MCR-HTC |
| **445.** | 1227 | Stovall, Peggy | 7:20-cv-41770-MCR-HTC |
| **446.** | 360775 | Alvin, Thomas | 3:22-cv-05914-MCR-HTC |
| **447.** | 173899 | Armadillo, Amadeo | 7:20-cv-64993-MCR-HTC |
| **448.** | 201682 | Bailey, Sharitza | 8:20-cv-55312-MCR-HTC |
| **449.** | 405682 | Baum, Michael | 3:23-cv-23521-MCR-HTC |
| **450.** | 356799 | Bianconi, Michael | 3:22-cv-01927-MCR-HTC |
| **451.** | 364407 | Birmingham, Michael | 3:22-cv-18711-MCR-HTC |
| **452.** | 310470 | Bowen, Steven | 7:21-cv-41428-MCR-HTC |
| **453.** | 300262 | Boyd, Curtis | 7:21-cv-41768-MCR-HTC |
| **454.** | 325856 | Brewington, Tony | 7:21-cv-49145-MCR-HTC |
| **455.** | 320597 | Brunty, Daniel | 7:21-cv-45705-MCR-HTC |
| **456.** | 209902 | Burkey, Stewart | 8:20-cv-95133-MCR-HTC |
| **457.** | 299504 | Bush, Robert | 7:21-cv-40508-MCR-HTC |
| **458.** | 299963 | Cain, Jahleal | 7:21-cv-41259-MCR-HTC |
| **459.** | 286710 | Campbell, Keith | 7:21-cv-39787-MCR-HTC |

| | | | |
|---|---|---|---|
| **460.** | 410408 | Clark, Dustin | 3:23-cv-23850-MCR-HTC |
| **461.** | 79308 | Cozzens, Luke | 7:20-cv-52585-MCR-HTC |
| **462.** | 287219 | Dailey, Michael | 7:21-cv-39986-MCR-HTC |
| **463.** | 287220 | Dearmond, Jerry | 7:21-cv-39987-MCR-HTC |
| **464.** | 287504 | Doan, Aaron | 7:21-cv-40266-MCR-HTC |
| **465.** | 353909 | Dubois, Michael | 3:21-cv-02895-MCR-HTC |
| **466.** | 265487 | Followill, Cory | 7:21-cv-38733-MCR-HTC |
| **467.** | 410430 | Foster, Barry | 3:23-cv-23861-MCR-HTC |
| **468.** | 353900 | Foster, Timothy | 3:21-cv-02725-MCR-HTC |
| **469.** | 371893 | Fregia, Joshua | 3:22-cv-20701-MCR-HTC |
| **470.** | 331307 | Gaddy, Tyler | 7:21-cv-49456-MCR-HTC |
| **471.** | 173923 | Graves, Fontella | 7:20-cv-65075-MCR-HTC |
| **472.** | 274931 | Hendrickson, Paul | 7:21-cv-39623-MCR-HTC |
| **473.** | 201764 | Herbst, Register # 09740-046, Basil | 8:20-cv-55550-MCR-HTC |
| **474.** | 310392 | Hernandez, Juan | 7:21-cv-41294-MCR-HTC |
| **475.** | 389355 | Higbee, Jarrod | 3:23-cv-15967-MCR-HTC |
| **476.** | 79651 | Huffman, Harold | 7:20-cv-53414-MCR-HTC |
| **477.** | 265558 | Hurst, Alfred | 7:21-cv-38883-MCR-HTC |
| **478.** | 359489 | Isales, Jose | 3:22-cv-04548-MCR-HTC |
| **479.** | 410445 | Jackson, Gregory | 3:23-cv-23823-MCR-HTC |
| **480.** | 373631 | Kisakye, Joshua | 3:22-cv-23709-MCR-HTC |
| **481.** | 79736 | Klarich, Mitchell | 7:20-cv-53692-MCR-HTC |
| **482.** | 359396 | Knowles, Randolph | 3:22-cv-04424-MCR-HTC |
| **483.** | 410452 | Lachapelle, John | 3:23-cv-23808-MCR-HTC |
| **484.** | 180813 | Larson, Reed | 8:20-cv-21399-MCR-HTC |
| **485.** | 405846 | Lebourgeois, Dominick | 3:23-cv-22778-MCR-HTC |
| **486.** | 353641 | Lee, Andrea | 3:21-cv-03139-MCR-HTC |
| **487.** | 373489 | Longino, Mugasa | 3:22-cv-22969-MCR-HTC |
| **488.** | 357731 | Lopez, Gualberto | 3:22-cv-03123-MCR-HTC |
| **489.** | 405811 | Manning, Gregory | 3:23-cv-22881-MCR-HTC |
| **490.** | 180711 | Marshall, Matthew | 8:20-cv-20904-MCR-HTC |
| **491.** | 371743 | Mcginnis, Ryan | 3:22-cv-22141-MCR-HTC |
| **492.** | 79874 | Mcphail, Robert | 7:20-cv-53501-MCR-HTC |
| **493.** | 373569 | Mpirirwe, John | 3:22-cv-23323-MCR-HTC |
| **494.** | 334018 | Muscat, Enrique | 7:21-cv-53001-MCR-HTC |
| **495.** | 371659 | Neumann, Robert | 3:22-cv-21017-MCR-HTC |
| **496.** | 180494 | Nixon, Edward | 8:20-cv-19485-MCR-HTC |
| **497.** | 201660 | Osborn, William | 8:20-cv-55245-MCR-HTC |
| **498.** | 180601 | Pedersen, Shawn | 8:20-cv-20669-MCR-HTC |
| **499.** | 354817 | Piko, Steven | 3:21-cv-04023-MCR-HTC |
| **500.** | 359055 | Pohlod, Jonathan | 3:22-cv-03675-MCR-HTC |
| **501.** | 358044 | Portanova, Daniel | 3:22-cv-04162-MCR-HTC |
| **502.** | 80043 | Porter, Brady | 7:20-cv-54337-MCR-HTC |
| **503.** | 274826 | Porter, Mathew | 3:23-cv-22875-MCR-HTC |
| **504.** | 360859 | Quintanilla, Brian | 3:22-cv-05840-MCR-HTC |
| **505.** | 274941 | Reece, Charles | 7:21-cv-39642-MCR-HTC |

| | | | |
|---|---|---|---|
| **506.** | 310427 | Reed, Pamela | 7:21-cv-41360-MCR-HTC |
| **507.** | 359508 | Rivera, Hugo | 3:22-cv-04495-MCR-HTC |
| **508.** | 256199 | Sanchez, Gilbert | 7:21-cv-38041-MCR-HTC |
| **509.** | 333980 | Sanders, Christopher | 7:21-cv-52964-MCR-HTC |
| **510.** | 201591 | Simmons, Joshua | 8:20-cv-55005-MCR-HTC |
| **511.** | 389279 | Smith, Nikki | 3:23-cv-14688-MCR-HTC |
| **512.** | 220170 | Snow, Phillip | 8:20-cv-96316-MCR-HTC |
| **513.** | 201778 | Staley, Jarrett | 8:20-cv-55099-MCR-HTC |
| **514.** | 359097 | Stricker, Michael | 3:22-cv-03760-MCR-HTC |
| **515.** | 310467 | Thornton, Herbert | 7:21-cv-41425-MCR-HTC |
| **516.** | 359120 | Walker, Kawan | 3:22-cv-03822-MCR-HTC |
| **517.** | 80347 | Wallace, Jerry | 7:20-cv-55094-MCR-HTC |
| **518.** | 364787 | Woods, Garrieldo | 3:22-cv-18908-MCR-HTC |
| **519.** | 371342 | Zaklan, Joshua | 3:22-cv-19670-MCR-HTC |
| **520.** | 373793 | Ziwa, John | 3:22-cv-24655-MCR-HTC |
| **521.** | 258708 | Garber, Robert | 9:20-cv-01690-MCR-HTC |
| **522.** | 176381 | Highsmith, Trevor | 7:20-cv-85407-MCR-HTC |
| **523.** | 3977 | Denbo, Matthew | 7:20-cv-94457-MCR-HTC |
| **524.** | 4046 | Whitener, James | 7:20-cv-94615-MCR-HTC |
| **525.** | 116169 | Wideman, Dawn | 7:20-cv-45967-MCR-HTC |
| **526.** | 276911 | Acosta, Isaac | 9:20-cv-19422-MCR-HTC |
| **527.** | 19284 | Altemara, David | 7:20-cv-83513-MCR-HTC |
| **528.** | 389702 | Anderson, Charles | 3:23-cv-12141-MCR-HTC |
| **529.** | 19407 | Atkins, Jeisun | 7:20-cv-83952-MCR-HTC |
| **530.** | 19458 | Bailey, Ronald | 7:20-cv-84088-MCR-HTC |
| **531.** | 229795 | Balderrama, Miguel | 8:20-cv-66394-MCR-HTC |
| **532.** | 238603 | Baltazar, Jose | 8:20-cv-84379-MCR-HTC |
| **533.** | 210952 | Barnes, Derrick | 8:20-cv-56646-MCR-HTC |
| **534.** | 365218 | Bini, Leslie | 3:22-cv-10804-MCR-HTC |
| **535.** | 192858 | Boland, Coy | 8:20-cv-55144-MCR-HTC |
| **536.** | 19920 | Brooks, Thomas | 7:20-cv-85854-MCR-HTC |
| **537.** | 19933 | Brown, John | 7:20-cv-85842-MCR-HTC |
| **538.** | 20000 | Buck, Nathaniel | 7:20-cv-85950-MCR-HTC |
| **539.** | 20150 | Cannella, Charles | 7:20-cv-87810-MCR-HTC |
| **540.** | 206802 | Carucci, Richard | 8:20-cv-51211-MCR-HTC |
| **541.** | 382393 | Chacon, Nestor | 3:23-cv-00789-MCR-HTC |
| **542.** | 20325 | Clark, Larry | 7:20-cv-88391-MCR-HTC |
| **543.** | 263791 | Cooper, Kendal | 9:20-cv-03909-MCR-HTC |
| **544.** | 260140 | Cornish, Benjamin | 9:20-cv-01808-MCR-HTC |
| **545.** | 20632 | Daniels, Joshua | 7:20-cv-89538-MCR-HTC |
| **546.** | 170978 | Davis, John | 8:20-cv-05259-MCR-HTC |
| **547.** | 229223 | Decker, Mark | 8:20-cv-65787-MCR-HTC |
| **548.** | 359882 | Dickson, Rita | 3:22-cv-03374-MCR-HTC |
| **549.** | 354446 | Drane, Christopher | 3:21-cv-03196-MCR-HTC |
| **550.** | 186053 | Duke, James | 8:20-cv-10225-MCR-HTC |
| **551.** | 21063 | Ervin, Michael | 7:20-cv-92797-MCR-HTC |

| | | | |
|---|---|---|---|
| **552.** | 241598 | Gibbs, Dorian | 8:20-cv-88401-MCR-HTC |
| **553.** | 215102 | Gravitt, Grant | 8:20-cv-61823-MCR-HTC |
| **554.** | 318713 | Griffel, Dallen | 7:21-cv-33404-MCR-HTC |
| **555.** | 21679 | Guffey, Jason | 7:20-cv-93845-MCR-HTC |
| **556.** | 21784 | Hanchett, Kipp | 7:20-cv-93567-MCR-HTC |
| **557.** | 21815 | Hardesty, Sarah | 7:20-cv-93709-MCR-HTC |
| **558.** | 184148 | Hemphill, Aspen | 8:20-cv-09237-MCR-HTC |
| **559.** | 21963 | Hensley, Samuel | 7:20-cv-94087-MCR-HTC |
| **560.** | 22061 | Hodges, Alvin | 7:20-cv-86135-MCR-HTC |
| **561.** | 22151 | Houlton, Andrew | 7:20-cv-86306-MCR-HTC |
| **562.** | 230599 | Hunt, Matthew | 8:20-cv-73756-MCR-HTC |
| **563.** | 382404 | Hurst, Michael | 3:23-cv-00937-MCR-HTC |
| **564.** | 22471 | Jones, Sonia | 7:20-cv-87511-MCR-HTC |
| **565.** | 239076 | Jurado, David | 8:20-cv-85487-MCR-HTC |
| **566.** | 239085 | Kendrick, Marcus | 8:20-cv-85496-MCR-HTC |
| **567.** | 346083 | Laboy, Freddy | 7:21-cv-64535-MCR-HTC |
| **568.** | 193508 | Linke, Carl | 8:20-cv-60911-MCR-HTC |
| **569.** | 22967 | Lopez, Rodney | 7:20-cv-89455-MCR-HTC |
| **570.** | 157908 | Martinelli, Edgar | 7:20-cv-99177-MCR-HTC |
| **571.** | 229601 | Mason, Dashawn | 8:20-cv-66922-MCR-HTC |
| **572.** | 382296 | Mccracken, Shane | 3:23-cv-01111-MCR-HTC |
| **573.** | 359837 | Mcgrath, Martin | 3:22-cv-03703-MCR-HTC |
| **574.** | 250043 | Mlenarsky, Natan | 8:20-cv-94409-MCR-HTC |
| **575.** | 373028 | Moehrholt, Aaron | 3:22-cv-18587-MCR-HTC |
| **576.** | 207134 | Montoya, Richard | 3:23-cv-18323-MCR-HTC |
| **577.** | 23570 | Moore, Jim | 7:20-cv-90844-MCR-HTC |
| **578.** | 23772 | Newton, Daniel | 7:20-cv-91225-MCR-HTC |
| **579.** | 171551 | Niles, Jordan | 8:20-cv-02097-MCR-HTC |
| **580.** | 215444 | Nunez, Mary W | 8:20-cv-62403-MCR-HTC |
| **581.** | 23856 | Old, David | 7:20-cv-91841-MCR-HTC |
| **582.** | 372999 | Padilla Rodriguez, Joe | 3:22-cv-18482-MCR-HTC |
| **583.** | 241743 | Pagan Jr., Noel | 8:20-cv-88699-MCR-HTC |
| **584.** | 205234 | Papuzinski, Mark | 8:20-cv-48405-MCR-HTC |
| **585.** | 24354 | Ramos, Joseph | 7:20-cv-91372-MCR-HTC |
| **586.** | 24378 | Ravelo, Rafael | 7:20-cv-91436-MCR-HTC |
| **587.** | 229180 | Raymond, Ryan | 8:20-cv-65707-MCR-HTC |
| **588.** | 350834 | Richardson, Walter | 3:21-cv-01508-MCR-HTC |
| **589.** | 24692 | Rosencrans, Wesley | 7:20-cv-92313-MCR-HTC |
| **590.** | 250171 | Salcido, Chris | 8:20-cv-94505-MCR-HTC |
| **591.** | 250177 | Sandmn, Richard | 8:20-cv-94525-MCR-HTC |
| **592.** | 170877 | Saunders, Akeem | 8:20-cv-04699-MCR-HTC |
| **593.** | 24889 | Schmitt, Shawn | 7:20-cv-93363-MCR-HTC |
| **594.** | 24963 | Shadwick, Judd | 7:20-cv-93764-MCR-HTC |
| **595.** | 373007 | Sheaffer, Eric | 3:22-cv-18416-MCR-HTC |
| **596.** | 193919 | Shelton, Tyler | 8:20-cv-61158-MCR-HTC |
| **597.** | 241812 | Smith, Rusty | 8:20-cv-88832-MCR-HTC |

| | | | |
|---|---|---|---|
| **598.** | 25245 | Springer, Brent | 7:20-cv-91493-MCR-HTC |
| **599.** | 350858 | Stewart, Daniel | 3:21-cv-01502-MCR-HTC |
| **600.** | 25367 | Stubbs, Asia | 7:20-cv-91833-MCR-HTC |
| **601.** | 25400 | Swann, Ryan | 7:20-cv-92287-MCR-HTC |
| **602.** | 184900 | Swanner, Christopher | 8:20-cv-07911-MCR-HTC |
| **603.** | 286910 | Tanner, Ernest | 7:21-cv-07087-MCR-HTC |
| **604.** | 25635 | Tubbs, Michael | 7:20-cv-94489-MCR-HTC |
| **605.** | 273988 | Valentine, Carl | 9:20-cv-15652-MCR-HTC |
| **606.** | 359892 | Vanlangen, Todd | 3:22-cv-03734-MCR-HTC |
| **607.** | 184994 | Wagner, Robert | 8:20-cv-08392-MCR-HTC |
| **608.** | 230474 | Walker, Kesley | 8:20-cv-73316-MCR-HTC |
| **609.** | 25870 | Warren, Adam | 7:20-cv-96435-MCR-HTC |
| **610.** | 26005 | White, Brandon | 7:20-cv-96839-MCR-HTC |
| **611.** | 241855 | Willey, Aleaha | 8:20-cv-88917-MCR-HTC |
| **612.** | 239665 | Wilson, William | 8:20-cv-94066-MCR-HTC |
| **613.** | 241859 | Woolard, Larry | 8:20-cv-88925-MCR-HTC |
| **614.** | 194164 | Wright, Eugene | 8:20-cv-62208-MCR-HTC |
| **615.** | 26233 | Wyckoff, Trent | 7:20-cv-92383-MCR-HTC |
| **616.** | 129668 | Allino, Correy | 3:23-cv-04832-MCR-HTC |
| **617.** | 387350 | Ashton, Sean | 3:23-cv-07708-MCR-HTC |
| **618.** | 129768 | Ashworth, Jason | 7:20-cv-52998-MCR-HTC |
| **619.** | 392450 | Bacon, Ernest | 3:23-cv-16270-MCR-HTC |
| **620.** | 129930 | Bautista, Carlos | 7:20-cv-51672-MCR-HTC |
| **621.** | 391723 | Duarte, Gregory | 3:23-cv-15225-MCR-HTC |
| **622.** | 363447 | Fitzgerald, Thomas | 3:22-cv-08625-MCR-HTC |
| **623.** | 391776 | Fowler, Nicholas | 3:23-cv-14910-MCR-HTC |
| **624.** | 131960 | Harstine, Kurtis | 7:20-cv-57580-MCR-HTC |
| **625.** | 131962 | Hart, David | 7:20-cv-57585-MCR-HTC |
| **626.** | 392671 | Harvey, Dale | 3:23-cv-14986-MCR-HTC |
| **627.** | 391333 | Leones, Bryan | 3:23-cv-11973-MCR-HTC |
| **628.** | 392050 | March, Donald | 3:23-cv-15304-MCR-HTC |
| **629.** | 389952 | Marquez, Cristian | 3:23-cv-11467-MCR-HTC |
| **630.** | 392056 | Martin, Paul | 3:23-cv-15315-MCR-HTC |
| **631.** | 392137 | Moreno, Luis | 3:23-cv-15443-MCR-HTC |
| **632.** | 133500 | Morris, Dellis | 7:20-cv-57280-MCR-HTC |
| **633.** | 133691 | Ockwig, Russell | 7:20-cv-58754-MCR-HTC |
| **634.** | 133816 | Patterson, Mary | 7:20-cv-59641-MCR-HTC |
| **635.** | 134045 | Price, Curtis | 7:20-cv-61286-MCR-HTC |
| **636.** | 134078 | Pyle, Wayne | 7:20-cv-61379-MCR-HTC |
| **637.** | 392278 | Rodgers, Keshia | 3:23-cv-14230-MCR-HTC |
| **638.** | 134718 | Simpson, Howard | 7:20-cv-60949-MCR-HTC |
| **639.** | 134821 | Smith, Aston | 7:20-cv-61156-MCR-HTC |
| **640.** | 392356 | Smith, John | 3:23-cv-16049-MCR-HTC |
| **641.** | 135081 | Tate, Milton | 7:20-cv-63054-MCR-HTC |
| **642.** | 3097 | Thornton, Travis | 8:20-cv-32921-MCR-HTC |
| **643.** | 319812 | Aquino, Anibal | 7:21-cv-36584-MCR-HTC |

| | | | |
|---|---|---|---|
| **644.** | 341623 | Aceto, Mark | 3:23-cv-21768-MCR-HTC |
| **645.** | 235850 | Alvarez, Juventino | 8:20-cv-82569-MCR-HTC |
| **646.** | 341653 | Anderson, Corey | 7:21-cv-61725-MCR-HTC |
| **647.** | 43157 | Anderson, Joseph | 7:20-cv-58092-MCR-HTC |
| **648.** | 236840 | Andrus, Wayne | 8:20-cv-88964-MCR-HTC |
| **649.** | 234780 | Ayers, Carlton | 8:20-cv-83413-MCR-HTC |
| **650.** | 309862 | Ball, Valery | 7:21-cv-28235-MCR-HTC |
| **651.** | 231220 | Becktol, Bradley | 8:20-cv-79345-MCR-HTC |
| **652.** | 43306 | Bell, Steven | 7:20-cv-58924-MCR-HTC |
| **653.** | 43514 | Brown, Michael | 7:20-cv-58861-MCR-HTC |
| **654.** | 309936 | Casanova, Edmund | 7:21-cv-28309-MCR-HTC |
| **655.** | 235067 | Castillo, Ariel | 8:20-cv-84260-MCR-HTC |
| **656.** | 43710 | Choate, Roy | 7:20-cv-59538-MCR-HTC |
| **657.** | 236187 | Clark, Boe | 8:20-cv-75350-MCR-HTC |
| **658.** | 242469 | Coletta, Brian | 8:20-cv-89312-MCR-HTC |
| **659.** | 342026 | Durr, Arkie | 7:21-cv-60398-MCR-HTC |
| **660.** | 137083 | Fisher, Cody | 8:20-cv-41951-MCR-HTC |
| **661.** | 259053 | Gordon, Rickey | 9:20-cv-04333-MCR-HTC |
| **662.** | 342202 | Grimm, Christopher | 3:23-cv-07653-MCR-HTC |
| **663.** | 305902 | Grist, Daniel | 7:21-cv-23863-MCR-HTC |
| **664.** | 44627 | Hayes, Ronnie | 7:20-cv-62065-MCR-HTC |
| **665.** | 262033 | Hewitt, Patrick | 9:20-cv-04555-MCR-HTC |
| **666.** | 138704 | Horton, Tyrone | 9:23-cv-14845-MCR-HTC |
| **667.** | 342355 | James, Monte | 7:21-cv-61015-MCR-HTC |
| **668.** | 355273 | Jared, Zachary | 3:21-cv-04377-MCR-HTC |
| **669.** | 44942 | Jonaitis, Joseph | 7:20-cv-63164-MCR-HTC |
| **670.** | 235483 | Jones, Edward | 8:20-cv-86446-MCR-HTC |
| **671.** | 60009 | Kindred, Beverly | 8:20-cv-21911-MCR-HTC |
| **672.** | 330031 | Lino, Joswel | 7:21-cv-43367-MCR-HTC |
| **673.** | 138250 | Miller, Pamela | 8:20-cv-48804-MCR-HTC |
| **674.** | 261727 | Monroe, Joshua | 9:20-cv-04097-MCR-HTC |
| **675.** | 214148 | Passmore, Steven | 8:20-cv-60281-MCR-HTC |
| **676.** | 261309 | Satchel, Wade | 9:20-cv-03126-MCR-HTC |
| **677.** | 343007 | Seabourn, Garrett | 7:21-cv-62082-MCR-HTC |
| **678.** | 248396 | Serrano, Gustavo | 3:23-cv-06063-MCR-HTC |
| **679.** | 94912 | Sivels, Ryan | 7:20-cv-67179-MCR-HTC |
| **680.** | 329900 | Sparks, Melvina | 3:23-cv-05205-MCR-HTC |
| **681.** | 323602 | Spicer, Clarence | 7:21-cv-38734-MCR-HTC |
| **682.** | 46716 | Tucker, Jerry | 7:20-cv-75667-MCR-HTC |
| **683.** | 248547 | Turner, Ontonio | 9:20-cv-02607-MCR-HTC |
| **684.** | 237185 | Ullery, Christopher | 8:20-cv-84012-MCR-HTC |
| **685.** | 235954 | Walker, Eric | 8:20-cv-75224-MCR-HTC |
| **686.** | 94955 | Williams, Paul | 3:23-cv-04062-MCR-HTC |
| **687.** | 343317 | Wills, John | 7:21-cv-62394-MCR-HTC |
| **688.** | 343322 | Wilson, Crestlin | 7:21-cv-62399-MCR-HTC |
| **689.** | 236175 | Woodall, Walter | 8:20-cv-84077-MCR-HTC |

| | | | |
|---|---|---|---|
| **690.** | 50238 | Alford, Michael | 7:20-cv-64930-MCR-HTC |
| **691.** | 251842 | Anderson, Joshua | 8:20-cv-97352-MCR-HTC |
| **692.** | 250462 | Hand, Eric | 8:20-cv-95099-MCR-HTC |
| **693.** | 239872 | Healey, Conor | 8:20-cv-75885-MCR-HTC |
| **694.** | 50266 | Hubbartt, William | 7:20-cv-64983-MCR-HTC |
| **695.** | 50451 | Oliveira, Terrence | 7:20-cv-65415-MCR-HTC |
| **696.** | 416570 | Prochaska, Jacob | 9:23-cv-07926-MCR-HTC |
| **697.** | 239926 | Vallejo, Henry | 8:20-cv-76073-MCR-HTC |
| **698.** | 270090 | Hardy, Tommie | 9:20-cv-17827-MCR-HTC |
| **699.** | 362442 | Houston, Rowdy | 3:22-cv-07740-MCR-HTC |
| **700.** | 390266 | Mcnally, Shantele | 3:23-cv-12150-MCR-HTC |
| **701.** | 270151 | Parker, Arnold | 7:23-cv-00718-MCR-HTC |
| **702.** | 384485 | Townsend, Lee | 3:23-cv-04524-MCR-HTC |
| **703.** | 146074 | Estes, Charles | 7:20-cv-88949-MCR-HTC |
| **704.** | 375405 | Charlesworth, Robert | 3:22-cv-19446-MCR-HTC |
| **705.** | 386611 | Habowski, John | 3:23-cv-09057-MCR-HTC |
| **706.** | 381820 | Schaefer, Matthew | 3:23-cv-01417-MCR-HTC |
| **707.** | 317492 | Semple, Andrew | 7:21-cv-31188-MCR-HTC |
| **708.** | 376528 | Weinmann, Richard | 3:22-cv-19660-MCR-HTC |
| **709.** | 396571 | Hurdle Aguilera, Fernando | 3:23-cv-16124-MCR-HTC |
| **710.** | 316406 | Lamere, Anthony | 7:21-cv-52523-MCR-HTC |
| **711.** | 332334 | Oglesby, Derick | 7:21-cv-50982-MCR-HTC |
| **712.** | 384145 | Poore, Michael | 3:23-cv-02787-MCR-HTC |
| **713.** | 324994 | Mcduffie, Devin | 7:21-cv-39747-MCR-HTC |
| **714.** | 11042 | Colvin Jr., Tommy | 7:20-cv-00422-MCR-HTC |
| **715.** | 11795 | Davidson, William | 7:20-cv-01263-MCR-HTC |
| **716.** | 174801 | Flowers, Veronica | 7:20-cv-83269-MCR-HTC |
| **717.** | 174829 | Forsythe, Mark | 7:20-cv-40669-MCR-HTC |
| **718.** | 10843 | Hart, William | 7:20-cv-04243-MCR-HTC |
| **719.** | 11630 | Hunt, Lisa | 7:20-cv-01006-MCR-HTC |
| **720.** | 10875 | Johnson, Riley | 7:20-cv-00209-MCR-HTC |
| **721.** | 11235 | Judd, Preston | 7:20-cv-00578-MCR-HTC |
| **722.** | 176616 | Morris, Cody | 7:20-cv-40480-MCR-HTC |
| **723.** | 11605 | Vanwey, Richard | 7:20-cv-00964-MCR-HTC |
| **724.** | 10806 | Washington, Deron | 7:20-cv-04187-MCR-HTC |
| **725.** | 11197 | Wildrick, Joel | 7:20-cv-00548-MCR-HTC |
| **726.** | 407047 | Sette, Carmen | 7:23-cv-04183-MCR-HTC |
| **727.** | 77692 | Wynn, Pamela | 7:20-cv-49369-MCR-HTC |
| **728.** | 102506 | Willmon, Stephen | 8:20-cv-17855-MCR-HTC |
| **729.** | 144314 | Hammond, Christopher | 3:22-cv-07159-MCR-HTC |
| **730.** | 16915 | Dixon, Grady | 7:20-cv-57563-MCR-HTC |
| **731.** | 17024 | Roman, Juan | 7:20-cv-57682-MCR-HTC |
| **732.** | 17077 | Zerillo, Emanuel | 7:20-cv-57813-MCR-HTC |
| **733.** | 387827 | Wray, Steven | 3:23-cv-08571-MCR-HTC |
| **734.** | 287140 | Le, Dan | 7:21-cv-11599-MCR-HTC |
| **735.** | 361741 | Adams, Christopher | 3:22-cv-07086-MCR-HTC |

| | | | |
|---|---|---|---|
| **736.** | 247285 | Anderson, Erica | 8:20-cv-92659-MCR-HTC |
| **737.** | 273608 | Barreno, Heriberto | 9:20-cv-16456-MCR-HTC |
| **738.** | 223882 | Bateman-Heard, Laykeitha | 8:20-cv-67650-MCR-HTC |
| **739.** | 376777 | Battle, Khalim | 3:22-cv-20355-MCR-HTC |
| **740.** | 262885 | Bean, Kohyl | 9:20-cv-07715-MCR-HTC |
| **741.** | 273553 | Boscarino, Anthony | 9:20-cv-16315-MCR-HTC |
| **742.** | 273550 | Boscarino, Michelle | 9:20-cv-16309-MCR-HTC |
| **743.** | 247298 | Brown, Alvin | 8:20-cv-92673-MCR-HTC |
| **744.** | 361742 | Brown, Terrance | 3:22-cv-07132-MCR-HTC |
| **745.** | 303531 | Bryer, Irvine | 7:21-cv-23207-MCR-HTC |
| **746.** | 262979 | Burris, David | 9:20-cv-07793-MCR-HTC |
| **747.** | 238074 | Chhav, Lon | 8:20-cv-85029-MCR-HTC |
| **748.** | 365133 | Ferber, Dennis | 3:22-cv-09856-MCR-HTC |
| **749.** | 378988 | Gonzales, Ginjaya | 3:23-cv-00045-MCR-HTC |
| **750.** | 262791 | Hermans, John | 9:20-cv-07590-MCR-HTC |
| **751.** | 269566 | Hernandez, Robert | 9:20-cv-12454-MCR-HTC |
| **752.** | 376778 | Hinds, Jeffrey | 3:22-cv-20357-MCR-HTC |
| **753.** | 258197 | Hodges, Zane | 9:20-cv-00929-MCR-HTC |
| **754.** | 85778 | Jones, Donald | 7:20-cv-44692-MCR-HTC |
| **755.** | 203005 | Keller, Brandon | 8:20-cv-49725-MCR-HTC |
| **756.** | 223945 | Kuykendall, Jason | 8:20-cv-67821-MCR-HTC |
| **757.** | 408950 | Marino, Anthony | 9:23-cv-08233-MCR-HTC |
| **758.** | 269568 | Moore, James | 9:20-cv-12456-MCR-HTC |
| **759.** | 269647 | Muncy, Kammi | 9:20-cv-12599-MCR-HTC |
| **760.** | 262858 | O'Flynn, Jeffrey | 9:20-cv-07692-MCR-HTC |
| **761.** | 384510 | Ogburn, George | 3:23-cv-03457-MCR-HTC |
| **762.** | 378993 | Olivares, Victor | 3:23-cv-00029-MCR-HTC |
| **763.** | 386486 | Perry, Jesse | 3:23-cv-06388-MCR-HTC |
| **764.** | 303581 | Raby, Daniel | 7:21-cv-23257-MCR-HTC |
| **765.** | 262841 | Ray, Mark | 9:20-cv-07676-MCR-HTC |
| **766.** | 210344 | Reese, Christopher | 8:20-cv-57830-MCR-HTC |
| **767.** | 85845 | Rogers, Gerald | 7:20-cv-44793-MCR-HTC |
| **768.** | 375577 | Stevens, Randal | 3:22-cv-18869-MCR-HTC |
| **769.** | 407223 | Swain, Daniel | 9:23-cv-08224-MCR-HTC |
| **770.** | 210101 | Toribio-Valdez, Thelma | 8:20-cv-59349-MCR-HTC |
| **771.** | 269691 | Villa Diaz, Andy | 9:20-cv-12643-MCR-HTC |
| **772.** | 210334 | Weisser, Jonathan | 8:20-cv-59544-MCR-HTC |
| **773.** | 210193 | Wilcoxon, Martin | 8:20-cv-59407-MCR-HTC |
| **774.** | 344513 | Brantley, Donald | 7:21-cv-63542-MCR-HTC |
| **775.** | 288383 | Deeds, Tywaun | 7:21-cv-09965-MCR-HTC |
| **776.** | 280458 | Duke, Calvin | 7:21-cv-02966-MCR-HTC |
| **777.** | 259853 | Hamm, Derek | 9:20-cv-09159-MCR-HTC |
| **778.** | 199862 | Marcelli, Lindsey | 8:20-cv-46048-MCR-HTC |
| **779.** | 191158 | Mcconnell, Beau | 8:20-cv-28803-MCR-HTC |
| **780.** | 181364 | Roberts, David | 7:20-cv-83571-MCR-HTC |
| **781.** | 126637 | Thomas, Cedric | 8:20-cv-35271-MCR-HTC |

| | | | |
|---|---|---|---|
| **782.** | 317366 | Wells, Lynn | 7:21-cv-34485-MCR-HTC |
| **783.** | 129496 | Amy, Brian | 8:20-cv-35363-MCR-HTC |
| **784.** | 126787 | Brown, Harold | 7:20-cv-97173-MCR-HTC |
| **785.** | 383103 | Escobar, Victor | 3:23-cv-04355-MCR-HTC |
| **786.** | 126997 | Espada, Jose | 8:20-cv-00206-MCR-HTC |
| **787.** | 181529 | Fry, Eric | 8:20-cv-03182-MCR-HTC |
| **788.** | 51388 | Holder, Gina | 7:20-cv-94820-MCR-HTC |
| **789.** | 51384 | Lesmes, Leyla | 7:20-cv-94808-MCR-HTC |
| **790.** | 181653 | Matter, Rory | 8:20-cv-03624-MCR-HTC |
| **791.** | 200327 | Pouliot, Bruce | 3:22-cv-06478-MCR-HTC |
| **792.** | 426142 | Soucy, David | 7:23-cv-03326-MCR-HTC |
| **793.** | 346038 | Wigginton, Richard | 3:23-cv-06466-MCR-HTC |
| **794.** | 4782 | Erskine, Arlincy | 7:20-cv-42943-MCR-HTC |
| **795.** | 4881 | Sume, Joshua | 7:20-cv-43016-MCR-HTC |
| **796.** | 18082 | Carrion-Colon, Jose | 7:20-cv-83006-MCR-HTC |
| **797.** | 190971 | Cusack, Sean | 8:20-cv-38494-MCR-HTC |
| **798.** | 18064 | Froderman, Clinton | 7:20-cv-82989-MCR-HTC |
| **799.** | 18075 | Hunkin, Elisapesi | 7:20-cv-95848-MCR-HTC |
| **800.** | 17955 | Six, Alfa | 7:20-cv-99496-MCR-HTC |
| **801.** | 17790 | White, Gary | 7:20-cv-99398-MCR-HTC |
| **802.** | 263951 | Acker, Robert | 9:20-cv-04012-MCR-HTC |
| **803.** | 243621 | Adams, Kevin | 8:20-cv-90724-MCR-HTC |
| **804.** | 322380 | Allen, Jarrod | 7:21-cv-42615-MCR-HTC |
| **805.** | 243635 | Anderson, Andy | 8:20-cv-90738-MCR-HTC |
| **806.** | 301840 | Arnold, Janijah | 7:21-cv-22485-MCR-HTC |
| **807.** | 301855 | Bensinger, Gerry | 7:21-cv-22500-MCR-HTC |
| **808.** | 322434 | Boyd, Brent | 7:21-cv-42670-MCR-HTC |
| **809.** | 291367 | Butler, William | 3:23-cv-17819-MCR-HTC |
| **810.** | 243735 | Caldwell, Samuel | 8:20-cv-90838-MCR-HTC |
| **811.** | 296645 | Chambliss, Charles | 7:21-cv-14642-MCR-HTC |
| **812.** | 322496 | Ciafardone, David | 7:21-cv-42732-MCR-HTC |
| **813.** | 322510 | Cook, David | 7:21-cv-42746-MCR-HTC |
| **814.** | 296710 | Cooper, Samuel | 7:21-cv-14707-MCR-HTC |
| **815.** | 296738 | Crenshaw, James | 7:21-cv-14735-MCR-HTC |
| **816.** | 322520 | Cross, Thomas | 7:21-cv-42756-MCR-HTC |
| **817.** | 243798 | Cunningham, Alexander | 8:20-cv-90901-MCR-HTC |
| **818.** | 296765 | Daniels, Douglas | 7:21-cv-14762-MCR-HTC |
| **819.** | 306114 | Draland, Michael | 7:21-cv-25680-MCR-HTC |
| **820.** | 296938 | Fitzpatrick, Dennis | 7:21-cv-14935-MCR-HTC |
| **821.** | 286778 | Gamble, Joseph | 7:21-cv-09693-MCR-HTC |
| **822.** | 318157 | Garris, Nathan | 7:21-cv-35074-MCR-HTC |
| **823.** | 301963 | Garza, Javier | 7:21-cv-22608-MCR-HTC |
| **824.** | 291475 | Garza, Rogelio | 7:21-cv-12003-MCR-HTC |
| **825.** | 322605 | Gaskill, Herschel | 7:21-cv-42841-MCR-HTC |
| **826.** | 243925 | Gibbs, Marquies | 8:20-cv-91028-MCR-HTC |
| **827.** | 322626 | Graham, Michael | 7:21-cv-42862-MCR-HTC |

| | | | |
|---|---|---|---|
| **828.** | 243949 | Green, Latrice | 8:20-cv-91052-MCR-HTC |
| **829.** | 318181 | Guffee, Teddy | 7:21-cv-35098-MCR-HTC |
| **830.** | 243980 | Hayes, Matthew | 8:20-cv-89462-MCR-HTC |
| **831.** | 297149 | Helwig, Brad | 7:21-cv-15430-MCR-HTC |
| **832.** | 297157 | Henry, Douglas | 7:21-cv-15446-MCR-HTC |
| **833.** | 322682 | Hoff, Chris | 7:21-cv-42917-MCR-HTC |
| **834.** | 322683 | Holeman, David | 7:21-cv-42918-MCR-HTC |
| **835.** | 318214 | Horton, Akanni | 7:21-cv-35129-MCR-HTC |
| **836.** | 322690 | Horvath, Adam | 7:21-cv-42925-MCR-HTC |
| **837.** | 244029 | Hutson, Michail | 8:20-cv-89511-MCR-HTC |
| **838.** | 297264 | Jackson, Ronald | 7:21-cv-16088-MCR-HTC |
| **839.** | 291531 | Jernigan, Vicki | 7:21-cv-12059-MCR-HTC |
| **840.** | 318235 | Jerry, Bernell | 7:21-cv-35148-MCR-HTC |
| **841.** | 322717 | Johnson, Dennis | 7:21-cv-42952-MCR-HTC |
| **842.** | 291539 | Johnson, Samantha | 7:21-cv-12067-MCR-HTC |
| **843.** | 291547 | Jordan, Xavier | 7:21-cv-12075-MCR-HTC |
| **844.** | 297349 | Keeler, Jack | 7:21-cv-16216-MCR-HTC |
| **845.** | 244075 | Kemp, Ian | 8:20-cv-89556-MCR-HTC |
| **846.** | 297389 | Kutyn, Nicholas | 3:22-cv-06368-MCR-HTC |
| **847.** | 306253 | Lambert, Christopher | 7:21-cv-25819-MCR-HTC |
| **848.** | 291571 | Laria, Francisco | 7:21-cv-12099-MCR-HTC |
| **849.** | 322755 | Larrivee, Charlotte | 7:21-cv-42990-MCR-HTC |
| **850.** | 297412 | Larson, Matthew | 7:21-cv-16279-MCR-HTC |
| **851.** | 297415 | Latham, Tyler | 7:21-cv-16282-MCR-HTC |
| **852.** | 291577 | Lewis, Leroy | 7:21-cv-12105-MCR-HTC |
| **853.** | 297503 | Malone, Rasheen | 7:21-cv-15078-MCR-HTC |
| **854.** | 322814 | Mayberry, Cody | 7:21-cv-43049-MCR-HTC |
| **855.** | 292438 | Mcghee, Joshua | 7:21-cv-12864-MCR-HTC |
| **856.** | 297565 | Mckean, Robert | 3:23-cv-00642-MCR-HTC |
| **857.** | 318327 | Michot, Andre | 7:21-cv-35283-MCR-HTC |
| **858.** | 322836 | Monroe, Kiara | 3:23-cv-18244-MCR-HTC |
| **859.** | 318345 | Morris, Gregory | 7:21-cv-35301-MCR-HTC |
| **860.** | 291648 | Moss, Derry | 7:21-cv-12176-MCR-HTC |
| **861.** | 297652 | Mostoller, Richard | 7:21-cv-15373-MCR-HTC |
| **862.** | 302104 | Palacios, Jose | 7:21-cv-22749-MCR-HTC |
| **863.** | 291675 | Payne, Ray | 7:21-cv-12203-MCR-HTC |
| **864.** | 286781 | Petesch, Mark | 7:21-cv-09696-MCR-HTC |
| **865.** | 318380 | Pierce, Brian | 7:21-cv-35334-MCR-HTC |
| **866.** | 264041 | Pierson, Micheal | 9:20-cv-05533-MCR-HTC |
| **867.** | 244346 | Reynolds, Angela | 8:20-cv-91280-MCR-HTC |
| **868.** | 302145 | Ross, Kenneth | 7:21-cv-22790-MCR-HTC |
| **869.** | 322978 | Sales, Levi | 7:21-cv-43647-MCR-HTC |
| **870.** | 297998 | Sanchez, Samuel | 7:21-cv-15833-MCR-HTC |
| **871.** | 298001 | Sanders, Earnest | 7:21-cv-15836-MCR-HTC |
| **872.** | 298038 | Scoggins, Stephen | 7:21-cv-15873-MCR-HTC |
| **873.** | 318433 | Segrue, James | 7:21-cv-35382-MCR-HTC |

| | | | |
|---|---|---|---|
| **874.** | 244414 | Serrano, Christopher | 8:20-cv-91416-MCR-HTC |
| **875.** | 244415 | Sharpe, Anthony | 8:20-cv-91417-MCR-HTC |
| **876.** | 298116 | Smith, Kevin | 7:21-cv-15951-MCR-HTC |
| **877.** | 298169 | Steward, Jaron | 7:21-cv-16023-MCR-HTC |
| **878.** | 244468 | Stone, Timothy | 8:20-cv-91913-MCR-HTC |
| **879.** | 323051 | Szuma, Duane | 7:21-cv-43720-MCR-HTC |
| **880.** | 264063 | Taylor, James | 9:20-cv-05589-MCR-HTC |
| **881.** | 244512 | Tucker, Christopher | 3:23-cv-15096-MCR-HTC |
| **882.** | 298267 | Ulanski, Michael | 7:21-cv-16487-MCR-HTC |
| **883.** | 298269 | Underwood-Smith, Bryan | 7:21-cv-16489-MCR-HTC |
| **884.** | 286754 | Walker, Johnathan | 7:21-cv-09669-MCR-HTC |
| **885.** | 291790 | Walker, Kalib | 7:21-cv-12318-MCR-HTC |
| **886.** | 298352 | Wells, Jasmene | 7:21-cv-16572-MCR-HTC |
| **887.** | 323127 | Wilkerson, Ophilia | 7:21-cv-44029-MCR-HTC |
| **888.** | 323129 | Williams, Alejandro | 7:21-cv-44031-MCR-HTC |
| **889.** | 318504 | Williams, Keith | 7:21-cv-35445-MCR-HTC |
| **890.** | 306521 | Windham, John | 7:21-cv-26087-MCR-HTC |
| **891.** | 264080 | Woods, Neil | 9:20-cv-05633-MCR-HTC |
| **892.** | 404019 | Goin, Shawn | 3:23-cv-19436-MCR-HTC |
| **893.** | 29517 | Almond, William | 7:20-cv-92535-MCR-HTC |
| **894.** | 280080 | Braswell, Joe | 7:21-cv-02496-MCR-HTC |
| **895.** | 384865 | Langsam, Sheila | 3:23-cv-03668-MCR-HTC |
| **896.** | 363303 | Pujoue, Wendell | 3:22-cv-09181-MCR-HTC |
| **897.** | 30712 | Rhodes, Chad | 7:20-cv-92936-MCR-HTC |
| **898.** | 376985 | Thompson, Shawn | 3:22-cv-20641-MCR-HTC |
| **899.** | 409219 | Adams, Jacob | 9:23-cv-04141-MCR-HTC |
| **900.** | 408963 | Butler, Michael | 7:23-cv-00331-MCR-HTC |
| **901.** | 396192 | Collette, Darian | 3:23-cv-14102-MCR-HTC |
| **902.** | 203234 | Dehaven, Daniel | 8:20-cv-49900-MCR-HTC |
| **903.** | 388532 | E Hatfield, Ronald | 3:23-cv-09191-MCR-HTC |
| **904.** | 408055 | Gray, Trevon | 9:23-cv-03481-MCR-HTC |
| **905.** | 408063 | Grimes, Randy | 9:23-cv-03499-MCR-HTC |
| **906.** | 409350 | Hill, Leslie | 9:23-cv-04398-MCR-HTC |
| **907.** | 308163 | Irvin, Dakota | 7:21-cv-27377-MCR-HTC |
| **908.** | 387041 | Jones, Douglas | 3:23-cv-07320-MCR-HTC |
| **909.** | 409375 | Kemp, Stephen | 9:23-cv-04473-MCR-HTC |
| **910.** | 408178 | Lewis, Emory | 9:23-cv-03763-MCR-HTC |
| **911.** | 409516 | Mcbryde, Jerome | 9:23-cv-04799-MCR-HTC |
| **912.** | 409417 | Mccauley, Ryan | 9:23-cv-04593-MCR-HTC |
| **913.** | 422990 | Moran Sr, Raul | 7:23-cv-02114-MCR-HTC |
| **914.** | 160884 | Parker, Michael | 7:20-cv-35889-MCR-HTC |
| **915.** | 423312 | Prouse, Keith | 7:23-cv-02306-MCR-HTC |
| **916.** | 394529 | Robinson, Jason | 3:23-cv-12861-MCR-HTC |
| **917.** | 422992 | Ryon, John | 7:23-cv-02808-MCR-HTC |
| **918.** | 386228 | Simpson, Robert | 3:23-cv-05653-MCR-HTC |
| **919.** | 409509 | Smith, Roger | 9:23-cv-04787-MCR-HTC |

| | | | |
|---|---|---|---|
| **920.** | 388182 | Stout, William | 3:23-cv-08487-MCR-HTC |
| **921.** | 329253 | Taylor, Rufus | 7:21-cv-48920-MCR-HTC |
| **922.** | 106270 | Vaughan, James | 7:20-cv-73231-MCR-HTC |
| **923.** | 94520 | Hunley, Jason | 3:19-cv-04355-MCR-HTC |
| **924.** | 52909 | Johnson, Wayne | 7:20-cv-68418-MCR-HTC |
| **925.** | 52871 | Pierucki, Mark | 7:20-cv-68252-MCR-HTC |
| **926.** | 52579 | Reed, Andrea | 7:20-cv-66919-MCR-HTC |
| **927.** | 29281 | Magadia, Leo | 8:20-cv-21532-MCR-HTC |
| **928.** | 88421 | Owens, James | 7:20-cv-19226-MCR-HTC |
| **929.** | 408821 | Carlisle, Travis | 7:23-cv-01420-MCR-HTC |
| **930.** | 94704 | Dombroski, Thomas | 7:20-cv-21531-MCR-HTC |
| **931.** | 147880 | Miller, Jamie | 3:19-cv-04446-MCR-HTC |
| **932.** | 453978 | Quinn, Jebe | 3:23-cv-17574-MCR-HTC |
| **933.** | 453981 | Schroeder, Robert | 3:20-cv-05599-MCR-HTC |
| **934.** | 49015 | Strachan, Weldon | 7:20-cv-04916-MCR-HTC |
| **935.** | 390669 | Abbott, Jacob | 3:23-cv-12979-MCR-HTC |
| **936.** | 399652 | Adams, Chead | 9:23-cv-07826-MCR-HTC |
| **937.** | 402067 | Ager, Jeffrey | 7:23-cv-00606-MCR-HTC |
| **938.** | 390803 | Alvarado, David | 3:23-cv-14081-MCR-HTC |
| **939.** | 398317 | Armstrong, Dustin | 9:23-cv-07288-MCR-HTC |
| **940.** | 27955 | Barajas, Jonathan | 7:20-cv-03536-MCR-HTC |
| **941.** | 389645 | Bartling, Adam | 3:23-cv-10817-MCR-HTC |
| **942.** | 394738 | Beach, Joseph | 3:23-cv-17890-MCR-HTC |
| **943.** | 177753 | Bell, William | 8:20-cv-46245-MCR-HTC |
| **944.** | 399062 | Bennett, John | 7:23-cv-01004-MCR-HTC |
| **945.** | 401802 | Bolanos, Armando | 9:23-cv-08671-MCR-HTC |
| **946.** | 394344 | Bulnes Piedy, Bryan | 3:23-cv-16678-MCR-HTC |
| **947.** | 400361 | Burgett, Micah | 9:23-cv-08234-MCR-HTC |
| **948.** | 397710 | Bush, Richard | 3:23-cv-20869-MCR-HTC |
| **949.** | 26522 | Campbell, Patrick | 7:20-cv-15644-MCR-HTC |
| **950.** | 27859 | Cantley, Scott | 7:20-cv-03415-MCR-HTC |
| **951.** | 398962 | Casterline, Gary | 7:23-cv-00907-MCR-HTC |
| **952.** | 390644 | Castillo, Jesus | 3:23-cv-12585-MCR-HTC |
| **953.** | 26539 | Chanthaseng, Rattanakath | 7:20-cv-15699-MCR-HTC |
| **954.** | 28168 | Cobb, Zeenen | 7:20-cv-03749-MCR-HTC |
| **955.** | 288678 | Colantuoni, Michael | 7:21-cv-11088-MCR-HTC |
| **956.** | 389806 | Crawford, Debra | 3:23-cv-12506-MCR-HTC |
| **957.** | 390477 | Dean, Jonathan | 3:23-cv-12629-MCR-HTC |
| **958.** | 395631 | Dickerson, Willy | 3:23-cv-18691-MCR-HTC |
| **959.** | 26926 | Dow, Joseph | 7:20-cv-47979-MCR-HTC |
| **960.** | 256659 | Ely, Calvin | 9:20-cv-13450-MCR-HTC |
| **961.** | 393244 | Felipe, Geronimo | 3:23-cv-14045-MCR-HTC |
| **962.** | 28501 | Fox, Dreaone | 7:20-cv-04180-MCR-HTC |
| **963.** | 398409 | Free, Journey | 9:23-cv-07484-MCR-HTC |
| **964.** | 28052 | Fugate, Jonathan | 7:20-cv-03750-MCR-HTC |
| **965.** | 390654 | Galasso, Anthony | 3:23-cv-12888-MCR-HTC |

| | | | |
|---|---|---|---|
| **966.** | 398538 | Gill1, Bernard | 9:23-cv-07759-MCR-HTC |
| **967.** | 395754 | Godsey, Mark | 3:23-cv-18084-MCR-HTC |
| **968.** | 201126 | Goodloe, Robert | 8:20-cv-47175-MCR-HTC |
| **969.** | 396842 | Gribbins, Erin | 3:23-cv-19237-MCR-HTC |
| **970.** | 191698 | Halley, Steven | 8:20-cv-39298-MCR-HTC |
| **971.** | 393334 | Harris, Hanalei | 3:23-cv-14369-MCR-HTC |
| **972.** | 191704 | Harris, Tony | 8:20-cv-39307-MCR-HTC |
| **973.** | 391144 | Hayward, David | 3:23-cv-15206-MCR-HTC |
| **974.** | 397469 | Heath, Samuel | 3:23-cv-20761-MCR-HTC |
| **975.** | 394342 | Howse, Tracey | 3:23-cv-16785-MCR-HTC |
| **976.** | 401434 | Hudson, Robert | 9:23-cv-08564-MCR-HTC |
| **977.** | 394583 | Hughes, Martin | 3:23-cv-17223-MCR-HTC |
| **978.** | 395459 | Huynh, Tai | 3:23-cv-17802-MCR-HTC |
| **979.** | 15422 | Jennings, Joshua | 7:20-cv-02586-MCR-HTC |
| **980.** | 393984 | Jimenez, Heather | 3:23-cv-16075-MCR-HTC |
| **981.** | 400541 | Johnson, Tracy | 9:23-cv-08295-MCR-HTC |
| **982.** | 393972 | Jones, Kenneth | 3:23-cv-15931-MCR-HTC |
| **983.** | 402151 | Jones, Leonard | 9:23-cv-08875-MCR-HTC |
| **984.** | 169799 | Jones, Raymone | 8:20-cv-53047-MCR-HTC |
| **985.** | 402643 | Kay, William | 9:23-cv-09169-MCR-HTC |
| **986.** | 400840 | Kylen, Dennis | 9:23-cv-08394-MCR-HTC |
| **987.** | 396014 | Lehman, Nickolas | 3:23-cv-18405-MCR-HTC |
| **988.** | 396713 | Lelea, Samasoni | 3:23-cv-19486-MCR-HTC |
| **989.** | 399746 | Lemme, David | 9:23-cv-07898-MCR-HTC |
| **990.** | 385721 | Levy, Ternilius | 3:23-cv-05012-MCR-HTC |
| **991.** | 393431 | Liercke, Jonathon | 3:23-cv-15682-MCR-HTC |
| **992.** | 393270 | Loncar, Tyler | 3:23-cv-14098-MCR-HTC |
| **993.** | 256727 | Lull, Adam | 9:20-cv-13618-MCR-HTC |
| **994.** | 387340 | Martin, James | 3:23-cv-08076-MCR-HTC |
| **995.** | 159362 | Martinez, Felipe | 7:20-cv-67057-MCR-HTC |
| **996.** | 393293 | Mcalister-Austin, Jeremiah | 3:23-cv-14195-MCR-HTC |
| **997.** | 256572 | Middleton, Vernon | 9:20-cv-11835-MCR-HTC |
| **998.** | 390555 | Mullins, Jennifer | 3:23-cv-12857-MCR-HTC |
| **999.** | 158356 | Osorio-Rodriguez Osorio, Elizabeth | 7:20-cv-65990-MCR-HTC |
| **1000.** | 384426 | Potters, Charles | 3:23-cv-01812-MCR-HTC |
| **1001.** | 398639 | Prince, Danny | 9:23-cv-07915-MCR-HTC |
| **1002.** | 266795 | Quezada, Marcos | 9:20-cv-07492-MCR-HTC |
| **1003.** | 395241 | Raisland, Glen | 3:23-cv-19144-MCR-HTC |
| **1004.** | 395506 | Ramos, Angel | 3:23-cv-18143-MCR-HTC |
| **1005.** | 399261 | Rightnowar, Mark | 7:23-cv-00931-MCR-HTC |
| **1006.** | 159849 | Rodriguez, Richard | 7:20-cv-67337-MCR-HTC |
| **1007.** | 399887 | Samuel, Elvis | 9:23-cv-07963-MCR-HTC |
| **1008.** | 393899 | Santana, Ana | 3:23-cv-15563-MCR-HTC |
| **1009.** | 158452 | Sekerski, Joel | 7:20-cv-66071-MCR-HTC |
| **1010.** | 26762 | Shurtleff, Ryan | 8:20-cv-29024-MCR-HTC |
| **1011.** | 389037 | Sofia, Joseph | 3:23-cv-10093-MCR-HTC |

| | | | |
|---|---|---|---|
| **1012.** | 400737 | Springs, Trampolinate S | 9:23-cv-08356-MCR-HTC |
| **1013.** | 400800 | Standley, Daniel | 9:23-cv-08381-MCR-HTC |
| **1014.** | 28028 | Tafolla, Aaron | 7:20-cv-03691-MCR-HTC |
| **1015.** | 399373 | Tareky, Sami | 9:23-cv-07673-MCR-HTC |
| **1016.** | 28354 | Taylor, Brandon | 7:20-cv-03924-MCR-HTC |
| **1017.** | 201166 | Torres, Angel | 8:20-cv-47241-MCR-HTC |
| **1018.** | 384501 | Trahan, Mickey | 3:23-cv-02035-MCR-HTC |
| **1019.** | 398232 | Trantham, Donna | 9:23-cv-07151-MCR-HTC |
| **1020.** | 401238 | Turbeville, Justin | 9:23-cv-08517-MCR-HTC |
| **1021.** | 400133 | Turner, Jason | 9:23-cv-08039-MCR-HTC |
| **1022.** | 387319 | Valeron, Michael | 3:23-cv-08069-MCR-HTC |
| **1023.** | 409885 | Walton, Elizabeth | 9:23-cv-09312-MCR-HTC |
| **1024.** | 398117 | Wheeler, Patrick | 9:23-cv-07007-MCR-HTC |
| **1025.** | 387505 | Williams, Edwin | 3:23-cv-08264-MCR-HTC |
| **1026.** | 395081 | Williams, Jed | 3:23-cv-17558-MCR-HTC |
| **1027.** | 399270 | Willingham, Matthew | 7:23-cv-01388-MCR-HTC |
| **1028.** | 158594 | Wooten, Jared | 8:20-cv-43820-MCR-HTC |
| **1029.** | 367809 | Andino Acevedo, Xavier | 3:22-cv-12574-MCR-HTC |
| **1030.** | 219206 | Backstrom, Stanley | 8:20-cv-70081-MCR-HTC |
| **1031.** | 371106 | Barber, Zane | 3:22-cv-14541-MCR-HTC |
| **1032.** | 371248 | Cechvala, Roi | 3:22-cv-14366-MCR-HTC |
| **1033.** | 371176 | Chavez, Jose | 3:22-cv-14652-MCR-HTC |
| **1034.** | 366984 | Cliff, Jason | 3:22-cv-11097-MCR-HTC |
| **1035.** | 258930 | Diop, Alioune | 9:20-cv-03561-MCR-HTC |
| **1036.** | 371043 | Frazier, Shayla | 3:22-cv-14477-MCR-HTC |
| **1037.** | 368284 | Frost, Jonathan | 3:22-cv-11761-MCR-HTC |
| **1038.** | 371095 | Furlong, Ricki | 3:22-cv-14575-MCR-HTC |
| **1039.** | 219049 | Galindo, Dominic | 8:20-cv-69244-MCR-HTC |
| **1040.** | 367228 | Gantt, Frank | 3:22-cv-11401-MCR-HTC |
| **1041.** | 368798 | Gonzales, Richard | 3:22-cv-13555-MCR-HTC |
| **1042.** | 368899 | Gray, Patrick | 3:22-cv-13498-MCR-HTC |
| **1043.** | 384894 | Hayes, Clayters | 3:23-cv-03981-MCR-HTC |
| **1044.** | 369388 | Hunt, Demetria | 3:22-cv-12705-MCR-HTC |
| **1045.** | 367992 | Jacobs, Clifford | 3:22-cv-11709-MCR-HTC |
| **1046.** | 369661 | Kutac, Robert | 3:22-cv-12799-MCR-HTC |
| **1047.** | 258977 | Maguire, Connor | 9:20-cv-03628-MCR-HTC |
| **1048.** | 372300 | Marshall, Jimmie | 3:22-cv-15529-MCR-HTC |
| **1049.** | 371236 | Martinez, Lupercio | 3:22-cv-14786-MCR-HTC |
| **1050.** | 369065 | Mcleroy-Mcintyre, Jessica | 3:22-cv-13763-MCR-HTC |
| **1051.** | 259016 | Miller, Timothy | 9:20-cv-04285-MCR-HTC |
| **1052.** | 369194 | Mira, Richard | 3:22-cv-14160-MCR-HTC |
| **1053.** | 369675 | Owens, Tracy | 3:22-cv-12651-MCR-HTC |
| **1054.** | 370895 | Philpott, Nathaniel | 3:22-cv-15607-MCR-HTC |
| **1055.** | 370473 | Simons, John | 3:22-cv-14888-MCR-HTC |
| **1056.** | 370696 | Speech, Jeffrey | 3:22-cv-15119-MCR-HTC |
| **1057.** | 369997 | Taman, Hani | 3:22-cv-13074-MCR-HTC |

| | | | |
|---|---|---|---|
| **1058.** | 372186 | Thomas, Deborah | 3:22-cv-15064-MCR-HTC |
| **1059.** | 369664 | Towns, David | 3:22-cv-12987-MCR-HTC |
| **1060.** | 174303 | Downer, Thomas | 8:20-cv-09862-MCR-HTC |
| **1061.** | 174332 | Martinez, William | 8:20-cv-15721-MCR-HTC |
| **1062.** | 174333 | Matson, Brian | 8:20-cv-15722-MCR-HTC |
| **1063.** | 174350 | Schassler, Ryan | 8:20-cv-15733-MCR-HTC |
| **1064.** | 176283 | Stimage, Joseph | 8:20-cv-09905-MCR-HTC |
| **1065.** | 307089 | Zheng, Jaseline | 7:21-cv-47854-MCR-HTC |
| **1066.** | 307090 | Zheng, Liang | 7:21-cv-47855-MCR-HTC |
| **1067.** | 5552 | Barrett, Isaiah | 7:20-cv-00628-MCR-HTC |
| **1068.** | 6124 | Shulaw, William | 7:20-cv-03072-MCR-HTC |
| **1069.** | 6184 | Thorstenson, Dallan | 7:20-cv-03244-MCR-HTC |
| **1070.** | 224362 | Brown, Sabrina | 8:20-cv-74907-MCR-HTC |
| **1071.** | 415449 | Glass, Aaron | 7:23-cv-00216-MCR-HTC |
| **1072.** | 82226 | Ball, Derek | 7:20-cv-16525-MCR-HTC |
| **1073.** | 263389 | Blackhorn, Patricia | 9:20-cv-03659-MCR-HTC |
| **1074.** | 202429 | Chargualaf, Michael | 8:20-cv-44825-MCR-HTC |
| **1075.** | 82864 | Coleman, Kelvin | 7:20-cv-17494-MCR-HTC |
| **1076.** | 263491 | Cuff, Robert | 9:20-cv-03716-MCR-HTC |
| **1077.** | 82865 | Dancy, Kelvin | 7:20-cv-17518-MCR-HTC |
| **1078.** | 81912 | Encarnacion, Carlos | 7:20-cv-16758-MCR-HTC |
| **1079.** | 83581 | Ferron, Tennyson | 7:20-cv-17108-MCR-HTC |
| **1080.** | 81948 | Henry, Charles | 7:20-cv-16759-MCR-HTC |
| **1081.** | 220271 | Howard, Amos | 8:20-cv-70209-MCR-HTC |
| **1082.** | 83301 | Ireland, Reuben | 7:20-cv-18859-MCR-HTC |
| **1083.** | 83355 | Kahler, Robert | 7:20-cv-18953-MCR-HTC |
| **1084.** | 263335 | Mcphail, William | 9:20-cv-03348-MCR-HTC |
| **1085.** | 220444 | Montalvo, Edgardo | 8:20-cv-69376-MCR-HTC |
| **1086.** | 263475 | Necoechea, Stephen | 9:20-cv-03707-MCR-HTC |
| **1087.** | 220295 | Pierre, Dierica | 8:20-cv-70256-MCR-HTC |
| **1088.** | 182685 | Rodriguez, Henry | 8:20-cv-04818-MCR-HTC |
| **1089.** | 351435 | Simpson, Kevin | 3:21-cv-01720-MCR-HTC |
| **1090.** | 182751 | Smith, Matthew | 8:20-cv-04976-MCR-HTC |
| **1091.** | 83747 | Streed, William | 7:20-cv-17603-MCR-HTC |
| **1092.** | 202356 | Vandyke, Scott | 8:20-cv-44627-MCR-HTC |
| **1093.** | 96478 | Garms, Douglas | 8:20-cv-09964-MCR-HTC |
| **1094.** | 14175 | Newman, Shaun | 8:20-cv-09376-MCR-HTC |
| **1095.** | 332763 | Argotti, Jose | 7:21-cv-52787-MCR-HTC |
| **1096.** | 375765 | Blake, Robert | 3:22-cv-17940-MCR-HTC |
| **1097.** | 334457 | Bodle, Kyle | 7:21-cv-54800-MCR-HTC |
| **1098.** | 344310 | Burke, Christian | 7:21-cv-63279-MCR-HTC |
| **1099.** | 405412 | Clark, Timothy | 3:23-cv-22180-MCR-HTC |
| **1100.** | 366738 | Cole, Mathew | 3:22-cv-10341-MCR-HTC |
| **1101.** | 405563 | Dawson, Ione | 3:23-cv-22424-MCR-HTC |
| **1102.** | 384102 | Doyle, Daniel | 3:23-cv-03870-MCR-HTC |
| **1103.** | 332755 | Dunkley, Olwane | 7:21-cv-52779-MCR-HTC |

| | | | |
|---|---|---|---|
| **1104.** | 334204 | Gates, Jeremy | 7:21-cv-53186-MCR-HTC |
| **1105.** | 334372 | Gipson, Kenny | 7:21-cv-53264-MCR-HTC |
| **1106.** | 392945 | Glass, Joseph | 3:23-cv-13208-MCR-HTC |
| **1107.** | 334407 | Harper, Kendall | 7:21-cv-54769-MCR-HTC |
| **1108.** | 346256 | Madrid, Darrin | 7:21-cv-63376-MCR-HTC |
| **1109.** | 405643 | Mickens, Dwight | 3:23-cv-22464-MCR-HTC |
| **1110.** | 334186 | Moody, Michael | 7:21-cv-53169-MCR-HTC |
| **1111.** | 341558 | Moore, Ricky | 7:21-cv-62927-MCR-HTC |
| **1112.** | 405597 | Moya, Ignacio | 3:23-cv-22548-MCR-HTC |
| **1113.** | 249385 | Odom, Kaylon | 8:20-cv-93775-MCR-HTC |
| **1114.** | 346207 | Orr, Joseph | 7:21-cv-64654-MCR-HTC |
| **1115.** | 423556 | Perez, Joseph | 9:23-cv-14915-MCR-HTC |
| **1116.** | 366805 | Smith, Tommy | 3:22-cv-10262-MCR-HTC |
| **1117.** | 406157 | Snyder, Joshua | 3:23-cv-22751-MCR-HTC |
| **1118.** | 376391 | Snyder, Jourdan | 3:22-cv-10249-MCR-HTC |
| **1119.** | 406158 | Stein, Seth | 3:23-cv-22748-MCR-HTC |
| **1120.** | 332060 | Taylor, Robert | 7:21-cv-52705-MCR-HTC |
| **1121.** | 406162 | Thomsen, Bryson | 3:23-cv-22760-MCR-HTC |
| **1122.** | 336212 | Vaughn, Carmen | 7:21-cv-55829-MCR-HTC |
| **1123.** | 383133 | Wynn, Jason | 3:23-cv-03798-MCR-HTC |
| **1124.** | 252925 | Edwards, Donald | 8:20-cv-98229-MCR-HTC |
| **1125.** | 16307 | Tullar, Shaun | 7:20-cv-49610-MCR-HTC |
| **1126.** | 178257 | Bollinger, Herbert | 3:20-cv-03802-MCR-HTC |
| **1127.** | 178798 | Johnston, Michael | 3:20-cv-04738-MCR-HTC |
| **1128.** | 178867 | Lambkin, Christopher | 3:20-cv-05099-MCR-HTC |
| **1129.** | 354582 | Ousley, Woodrow | 3:21-cv-03116-MCR-HTC |
| **1130.** | 179214 | Reich, Allen | 3:20-cv-05298-MCR-HTC |
| **1131.** | 398622 | Belcher, Cynthia | 3:23-cv-19319-MCR-HTC |
| **1132.** | 407557 | Golden, Jason | 9:23-cv-00262-MCR-HTC |
| **1133.** | 6659 | Cole, Zandra | 7:20-cv-44092-MCR-HTC |
| **1134.** | 6744 | Dennis, Orrett | 7:20-cv-44290-MCR-HTC |
| **1135.** | 96973 | Linn, Robert | 7:20-cv-67874-MCR-HTC |
| **1136.** | 179933 | Thomas, Reginald | 7:20-cv-83504-MCR-HTC |
| **1137.** | 302899 | Harrison, Steven | 7:21-cv-20795-MCR-HTC |
| **1138.** | 429517 | Landis, Orson Emery | 9:23-cv-07139-MCR-HTC |
| **1139.** | 293613 | Mokom Asanga, Valery | 7:21-cv-13040-MCR-HTC |
| **1140.** | 29167 | Morelock, Lezthair | 7:20-cv-45193-MCR-HTC |
| **1141.** | 243433 | Neiss, Todd | 8:20-cv-90588-MCR-HTC |
| **1142.** | 77254 | Sowards, Zachary | 7:20-cv-71229-MCR-HTC |
| **1143.** | 127976 | Clark, Cleophus | 8:20-cv-20257-MCR-HTC |
| **1144.** | 354610 | Clark, Jason | 3:21-cv-03929-MCR-HTC |
| **1145.** | 363566 | Edwards, Kerry | 3:22-cv-24199-MCR-HTC |
| **1146.** | 175132 | Hastings, Caleb | 8:20-cv-19597-MCR-HTC |
| **1147.** | 302631 | Loveland, James | 7:21-cv-21400-MCR-HTC |
| **1148.** | 363651 | Poole, Joe | 3:22-cv-24337-MCR-HTC |
| **1149.** | 302685 | Salas, Patrick | 7:21-cv-21454-MCR-HTC |

| | | | |
|---|---|---|---|
| **1150.** | 210677 | Thomas, Charlie | 8:20-cv-60606-MCR-HTC |
| **1151.** | 213291 | Thompson, James | 8:20-cv-60270-MCR-HTC |
| **1152.** | 302723 | Zambrano, Waldemar | 7:21-cv-21491-MCR-HTC |
| **1153.** | 16374 | Mcclure, Mark | 3:22-cv-06233-MCR-HTC |
| **1154.** | 361110 | Perez, Jorge | 3:22-cv-05507-MCR-HTC |
| **1155.** | 58991 | Bustos, Jose | 7:20-cv-13294-MCR-HTC |
| **1156.** | 57481 | Cardoso, Craig | 7:20-cv-10809-MCR-HTC |
| **1157.** | 208071 | Davis, Agnes | 8:20-cv-53582-MCR-HTC |
| **1158.** | 177802 | Denman, Jeffrey | 7:20-cv-80725-MCR-HTC |
| **1159.** | 59341 | Ferrer, Rayner | 7:20-cv-08591-MCR-HTC |
| **1160.** | 47809 | Fischer, Alan | 7:20-cv-08195-MCR-HTC |
| **1161.** | 266195 | Green, Randall | 9:20-cv-06795-MCR-HTC |
| **1162.** | 58856 | Menendez, Sheralyn | 7:20-cv-11305-MCR-HTC |
| **1163.** | 54736 | Reichard, Danny | 7:20-cv-07540-MCR-HTC |
| **1164.** | 306787 | Richards, Juan | 7:21-cv-24019-MCR-HTC |
| **1165.** | 53978 | Smith, Carey | 7:20-cv-05483-MCR-HTC |
| **1166.** | 58837 | Wackenthaler, Eric | 7:20-cv-11250-MCR-HTC |
| **1167.** | 55472 | Wolfe, John | 7:20-cv-06173-MCR-HTC |
| **1168.** | 267381 | Abell, Clinton | 9:20-cv-06830-MCR-HTC |
| **1169.** | 422486 | Addison, Antoine | 9:23-cv-14649-MCR-HTC |
| **1170.** | 422503 | Albrethsen, Stephen | 9:23-cv-14750-MCR-HTC |
| **1171.** | 422418 | Allen, James | 9:23-cv-16913-MCR-HTC |
| **1172.** | 366263 | Alvarenga, Jose | 3:22-cv-21259-MCR-HTC |
| **1173.** | 352837 | Alvarez, Tarheisha | 3:21-cv-02088-MCR-HTC |
| **1174.** | 267384 | Anbiya, Abdul-Hakim | 9:20-cv-06840-MCR-HTC |
| **1175.** | 267383 | Anbiya, Tracey | 9:20-cv-06837-MCR-HTC |
| **1176.** | 374395 | Anderson, Marvin | 9:23-cv-09935-MCR-HTC |
| **1177.** | 352833 | Anderson, Shawn | 3:21-cv-02090-MCR-HTC |
| **1178.** | 181931 | Andrews, Carlos | 7:20-cv-44723-MCR-HTC |
| **1179.** | 375012 | Arnold, Robert | 9:23-cv-10236-MCR-HTC |
| **1180.** | 360958 | Azucenas, Joshua | 3:22-cv-05533-MCR-HTC |
| **1181.** | 302958 | Bailey, Jeramie | 7:21-cv-19668-MCR-HTC |
| **1182.** | 302970 | Barker, Kenneth | 7:21-cv-19680-MCR-HTC |
| **1183.** | 365921 | Baugh, Wayne | 3:22-cv-21845-MCR-HTC |
| **1184.** | 322098 | Baxter, Scott | 7:21-cv-42344-MCR-HTC |
| **1185.** | 366245 | Beckman, Aaron | 3:22-cv-20110-MCR-HTC |
| **1186.** | 422429 | Bell, Joshua | 9:23-cv-16971-MCR-HTC |
| **1187.** | 365930 | Benitez Rivera, Tomas | 3:22-cv-21829-MCR-HTC |
| **1188.** | 356157 | Benitez, Raenon | 3:22-cv-00778-MCR-HTC |
| **1189.** | 169589 | Betz, Bobbie | 7:20-cv-94602-MCR-HTC |
| **1190.** | 267388 | Blanton, Glen | 9:20-cv-06852-MCR-HTC |
| **1191.** | 374430 | Bond, Alex | 9:23-cv-09955-MCR-HTC |
| **1192.** | 374975 | Bostic, Cornelius | 9:23-cv-10219-MCR-HTC |
| **1193.** | 365905 | Boswell, Zachary | 3:22-cv-21859-MCR-HTC |
| **1194.** | 422421 | Bowers, Gary | 9:23-cv-16927-MCR-HTC |
| **1195.** | 374357 | Brooks, Alfredo | 3:22-cv-22986-MCR-HTC |

| | | | |
|---|---|---|---|
| **1196.** | 365356 | Brooks, Joseph | 3:22-cv-19549-MCR-HTC |
| **1197.** | 360955 | Brown, Danyell | 3:22-cv-05530-MCR-HTC |
| **1198.** | 349600 | Brown, Jason | 3:21-cv-01348-MCR-HTC |
| **1199.** | 267393 | Brown, Tyrell | 9:20-cv-06869-MCR-HTC |
| **1200.** | 334753 | Bryant, Aaron | 7:21-cv-55188-MCR-HTC |
| **1201.** | 374181 | Bucio, Cesar | 9:23-cv-09851-MCR-HTC |
| **1202.** | 360917 | Burgess, Amandalee | 3:22-cv-05457-MCR-HTC |
| **1203.** | 267394 | Buta, Paul | 9:20-cv-06872-MCR-HTC |
| **1204.** | 355142 | Butler, Jewel | 3:21-cv-03867-MCR-HTC |
| **1205.** | 374175 | Byro, Samuel | 9:23-cv-09847-MCR-HTC |
| **1206.** | 393645 | Caraway, James | 3:23-cv-14023-MCR-HTC |
| **1207.** | 422456 | Carmack, Matthew | 9:23-cv-14474-MCR-HTC |
| **1208.** | 325196 | Carmichael, David | 7:21-cv-44628-MCR-HTC |
| **1209.** | 349586 | Case, John | 3:21-cv-01334-MCR-HTC |
| **1210.** | 366242 | Casper, James M. | 3:22-cv-20952-MCR-HTC |
| **1211.** | 302979 | Castelly, Alange | 7:21-cv-19689-MCR-HTC |
| **1212.** | 302959 | Castillo, Johnny | 7:21-cv-19669-MCR-HTC |
| **1213.** | 169587 | Charles, Mary | 7:20-cv-94600-MCR-HTC |
| **1214.** | 352777 | Charles, Ricardo | 3:21-cv-02230-MCR-HTC |
| **1215.** | 276759 | Chavez, Francisco | 9:20-cv-18044-MCR-HTC |
| **1216.** | 383160 | Childress, Brian | 3:23-cv-01967-MCR-HTC |
| **1217.** | 217619 | Chisim, Dewey | 8:20-cv-60748-MCR-HTC |
| **1218.** | 334674 | Chism, Donald | 7:21-cv-54850-MCR-HTC |
| **1219.** | 325325 | Clark, Dan | 7:21-cv-44757-MCR-HTC |
| **1220.** | 375184 | Cloutier, Ronald | 3:22-cv-22698-MCR-HTC |
| **1221.** | 325285 | Collins, Michael | 7:21-cv-44717-MCR-HTC |
| **1222.** | 334814 | Cooper, Jason | 7:21-cv-55315-MCR-HTC |
| **1223.** | 267404 | Corder, Terry | 3:23-cv-07813-MCR-HTC |
| **1224.** | 366141 | Cox, Anthony | 3:22-cv-20382-MCR-HTC |
| **1225.** | 374928 | Cox, William | 9:23-cv-10195-MCR-HTC |
| **1226.** | 325298 | Criddle, Clinton | 7:21-cv-44730-MCR-HTC |
| **1227.** | 374801 | Cuevas, Vincent | 9:23-cv-10150-MCR-HTC |
| **1228.** | 383707 | Cunningham, Mitchell | 3:23-cv-03758-MCR-HTC |
| **1229.** | 334769 | Cutler, Ryan | 7:21-cv-55221-MCR-HTC |
| **1230.** | 374627 | Dang, Anhtuan | 3:22-cv-22716-MCR-HTC |
| **1231.** | 322192 | Davis, Anthony | 7:21-cv-42438-MCR-HTC |
| **1232.** | 422405 | Davis, Samantha | 7:23-cv-03516-MCR-HTC |
| **1233.** | 267409 | Debose, Earnest | 9:20-cv-06920-MCR-HTC |
| **1234.** | 422482 | Depari, Chris | 9:23-cv-14626-MCR-HTC |
| **1235.** | 407308 | Devin, Kenneth | 7:23-cv-01918-MCR-HTC |
| **1236.** | 422382 | Devin, Kevin | 7:23-cv-04024-MCR-HTC |
| **1237.** | 422508 | Diaz, Oscar | 9:23-cv-14777-MCR-HTC |
| **1238.** | 276715 | Dinis, Nicholas | 9:20-cv-18000-MCR-HTC |
| **1239.** | 374237 | Dirmann, Kevin | 9:23-cv-09876-MCR-HTC |
| **1240.** | 365306 | Dominguez, Ernest | 3:22-cv-19683-MCR-HTC |
| **1241.** | 374352 | Dougan, Victor | 9:23-cv-09912-MCR-HTC |

| | | | |
|---|---|---|---|
| **1242.** | 352786 | Dunphy, Bruce | 3:21-cv-02236-MCR-HTC |
| **1243.** | 276705 | Eenigenburg, Mark | 9:20-cv-17990-MCR-HTC |
| **1244.** | 197530 | Eldridge, David | 8:20-cv-40052-MCR-HTC |
| **1245.** | 374272 | Eldridge, Forrest | 3:23-cv-07724-MCR-HTC |
| **1246.** | 276719 | Engles, Jeffery | 9:20-cv-18004-MCR-HTC |
| **1247.** | 374359 | Espinosa, Edna | 9:23-cv-09914-MCR-HTC |
| **1248.** | 360930 | Farrell, Robert | 3:22-cv-05485-MCR-HTC |
| **1249.** | 365993 | Federick, Michael | 3:22-cv-21386-MCR-HTC |
| **1250.** | 422388 | Feraud, Joshua | 7:23-cv-04015-MCR-HTC |
| **1251.** | 365327 | Fields, Zane | 3:22-cv-19548-MCR-HTC |
| **1252.** | 422290 | Figueroa-Gonzalez, Anthony | 9:23-cv-16855-MCR-HTC |
| **1253.** | 325240 | Fleming, Saul | 7:21-cv-44672-MCR-HTC |
| **1254.** | 374499 | Flin, Stephanie | 3:23-cv-07989-MCR-HTC |
| **1255.** | 378393 | Forsythe, Peter | 3:22-cv-24652-MCR-HTC |
| **1256.** | 322020 | Fox, Jacob | 7:21-cv-42266-MCR-HTC |
| **1257.** | 331531 | Frank, Todd | 7:21-cv-50479-MCR-HTC |
| **1258.** | 383563 | Franklin, Derrick | 3:23-cv-04014-MCR-HTC |
| **1259.** | 322147 | Franklin, Travis | 7:21-cv-42393-MCR-HTC |
| **1260.** | 374299 | Gaunt, Ryan | 9:23-cv-09895-MCR-HTC |
| **1261.** | 383621 | Gaylor, Ed Michael | 3:23-cv-04704-MCR-HTC |
| **1262.** | 322247 | Geraghty, Anthony | 7:21-cv-38138-MCR-HTC |
| **1263.** | 374158 | Gibbs, Jalen | 9:23-cv-09835-MCR-HTC |
| **1264.** | 349574 | Gomez, Shawn | 3:21-cv-01270-MCR-HTC |
| **1265.** | 386937 | Gonzales, Elizabeth | 3:23-cv-07545-MCR-HTC |
| **1266.** | 365373 | Gower, Vicki | 3:22-cv-19966-MCR-HTC |
| **1267.** | 325334 | Graham, Christopher | 7:21-cv-44766-MCR-HTC |
| **1268.** | 321948 | Graves, Tristan | 7:21-cv-42194-MCR-HTC |
| **1269.** | 289237 | Green, Clement | 7:21-cv-10209-MCR-HTC |
| **1270.** | 325210 | Green, James | 7:21-cv-44642-MCR-HTC |
| **1271.** | 366062 | Gruner, Kurt | 3:22-cv-21489-MCR-HTC |
| **1272.** | 217631 | Hall, Joseph | 8:20-cv-60786-MCR-HTC |
| **1273.** | 366191 | Hannah, Earnest | 3:22-cv-21074-MCR-HTC |
| **1274.** | 366201 | Happel, Evan | 3:22-cv-20807-MCR-HTC |
| **1275.** | 393679 | Hardesty, Andrew | 3:23-cv-13295-MCR-HTC |
| **1276.** | 239768 | Hardy, Charles | 8:20-cv-76061-MCR-HTC |
| **1277.** | 383407 | Harley, D'Angelo | 3:23-cv-03512-MCR-HTC |
| **1278.** | 355203 | Harris, Quentin | 3:21-cv-04118-MCR-HTC |
| **1279.** | 407393 | Hart, Dalton | 7:23-cv-01402-MCR-HTC |
| **1280.** | 321927 | Hart, David | 7:21-cv-42173-MCR-HTC |
| **1281.** | 355149 | Harvey, Matthew | 3:21-cv-04125-MCR-HTC |
| **1282.** | 217633 | Haskell, Edward | 8:20-cv-60792-MCR-HTC |
| **1283.** | 14926 | Hawkins, Leon | 7:20-cv-94383-MCR-HTC |
| **1284.** | 422488 | Henderson, Mark | 9:23-cv-14660-MCR-HTC |
| **1285.** | 422437 | Hendricks Ii, Charles | 9:23-cv-17021-MCR-HTC |
| **1286.** | 374978 | Higgins, Tyrome | 3:22-cv-23241-MCR-HTC |
| **1287.** | 302949 | Hill, Bryant | 7:21-cv-19659-MCR-HTC |

| | | | |
|---|---|---|---|
| **1288.** | 355187 | Hill, Dargan | 3:21-cv-04133-MCR-HTC |
| **1289.** | 374727 | Hill, Harold | 9:23-cv-10104-MCR-HTC |
| **1290.** | 322074 | Hinesley, Steven | 7:21-cv-42320-MCR-HTC |
| **1291.** | 374692 | Hodges, Jason | 9:23-cv-10074-MCR-HTC |
| **1292.** | 407144 | Hodges, William | 7:23-cv-02057-MCR-HTC |
| **1293.** | 217608 | Hofelich, Justin | 8:20-cv-60713-MCR-HTC |
| **1294.** | 375159 | Holston, Jeanette | 3:22-cv-23254-MCR-HTC |
| **1295.** | 334815 | Horton, Alton | 7:21-cv-55317-MCR-HTC |
| **1296.** | 355124 | Howard, Brittney | 3:21-cv-04140-MCR-HTC |
| **1297.** | 325277 | Howarth, James | 7:21-cv-44709-MCR-HTC |
| **1298.** | 334718 | Hudson, Shawn | 7:21-cv-55143-MCR-HTC |
| **1299.** | 374626 | Humphrey, Christopher | 9:23-cv-10037-MCR-HTC |
| **1300.** | 322025 | Hunter, Frederick | 7:21-cv-42271-MCR-HTC |
| **1301.** | 427678 | Hutchison, Christy | 9:23-cv-15277-MCR-HTC |
| **1302.** | 325227 | Hyland, Charles | 7:21-cv-44659-MCR-HTC |
| **1303.** | 322129 | Ittu, Dison | 7:21-cv-42375-MCR-HTC |
| **1304.** | 356123 | Jack, Thomas | 3:22-cv-00609-MCR-HTC |
| **1305.** | 217609 | Jackson, Kareem | 8:20-cv-60716-MCR-HTC |
| **1306.** | 365893 | Jackson, Michael | 3:22-cv-21383-MCR-HTC |
| **1307.** | 374228 | Jackson, Vandes | 9:23-cv-09870-MCR-HTC |
| **1308.** | 302971 | Jenkel, Beatriz | 7:21-cv-19681-MCR-HTC |
| **1309.** | 374955 | Jenkins, David | 3:22-cv-23318-MCR-HTC |
| **1310.** | 374973 | Jenkins, Kenneth | 9:23-cv-10217-MCR-HTC |
| **1311.** | 331673 | Jivers, Harry | 7:21-cv-50666-MCR-HTC |
| **1312.** | 267438 | Johnson, Benjamin | 9:20-cv-06984-MCR-HTC |
| **1313.** | 377613 | Johnson, Devin | 3:22-cv-23327-MCR-HTC |
| **1314.** | 267441 | Kaminske, Daniel | 9:20-cv-06991-MCR-HTC |
| **1315.** | 406939 | Keller, Ryan | 7:23-cv-02026-MCR-HTC |
| **1316.** | 360969 | Kelley, Patrick | 3:22-cv-05606-MCR-HTC |
| **1317.** | 386942 | Kelley, Steven | 3:23-cv-07497-MCR-HTC |
| **1318.** | 303017 | Kelly, Curtis | 7:21-cv-19727-MCR-HTC |
| **1319.** | 375043 | Kern, David | 9:23-cv-10251-MCR-HTC |
| **1320.** | 366105 | Keys, Allen | 3:22-cv-20198-MCR-HTC |
| **1321.** | 374248 | Kimani, Mary | 9:23-cv-09882-MCR-HTC |
| **1322.** | 383253 | Kimpell, Christopher | 3:23-cv-02732-MCR-HTC |
| **1323.** | 349597 | Klenofsky, Alex | 3:21-cv-01345-MCR-HTC |
| **1324.** | 374318 | Knight, Nicholas | 9:23-cv-09898-MCR-HTC |
| **1325.** | 349626 | Knighton, Eric | 3:23-cv-07503-MCR-HTC |
| **1326.** | 374394 | Krasinski, Joseph | 9:23-cv-09933-MCR-HTC |
| **1327.** | 14934 | Krei, Robert | 7:20-cv-94398-MCR-HTC |
| **1328.** | 374909 | Lang, Robert | 9:23-cv-10190-MCR-HTC |
| **1329.** | 374486 | Larsen, John | 9:23-cv-09977-MCR-HTC |
| **1330.** | 169569 | Lathrom, Aaron | 7:20-cv-94549-MCR-HTC |
| **1331.** | 325234 | Leal, Andres | 7:21-cv-44666-MCR-HTC |
| **1332.** | 366252 | Leeds, Zachary | 3:22-cv-21868-MCR-HTC |
| **1333.** | 217611 | Lewis, James | 8:20-cv-60722-MCR-HTC |

| | | | |
|---|---|---|---|
| **1334.** | 267448 | Litland, Kenneth | 9:20-cv-10706-MCR-HTC |
| **1335.** | 267452 | Lopez, David | 9:20-cv-07012-MCR-HTC |
| **1336.** | 422521 | Lopez, Manuel | 9:23-cv-14849-MCR-HTC |
| **1337.** | 366270 | Lorenz Townsend, Katherine | 3:22-cv-21370-MCR-HTC |
| **1338.** | 365333 | Lucas, Ainsley | 3:22-cv-19611-MCR-HTC |
| **1339.** | 396545 | Lundgren, Jeremy | 3:23-cv-16433-MCR-HTC |
| **1340.** | 49556 | Ly, Cong | 7:20-cv-94712-MCR-HTC |
| **1341.** | 422400 | Maloney, Marisa | 7:23-cv-03418-MCR-HTC |
| **1342.** | 325323 | Marino, John | 7:21-cv-44755-MCR-HTC |
| **1343.** | 356081 | Martin, Matthew | 3:22-cv-00284-MCR-HTC |
| **1344.** | 422262 | Matos Santiago, Omar | 9:23-cv-16760-MCR-HTC |
| **1345.** | 365305 | Maxwell, Brandon | 3:22-cv-19675-MCR-HTC |
| **1346.** | 374380 | Mccarthy, Jeffrey | 9:23-cv-09925-MCR-HTC |
| **1347.** | 267458 | Mcclung, Patrick | 9:20-cv-07025-MCR-HTC |
| **1348.** | 267459 | Mcglothen, Tatiana | 9:20-cv-07027-MCR-HTC |
| **1349.** | 374718 | Mcgowan, Melissa | 3:22-cv-22953-MCR-HTC |
| **1350.** | 383102 | Mcknight, Edward | 3:23-cv-01924-MCR-HTC |
| **1351.** | 276699 | Mcmillon, Martina | 9:20-cv-17984-MCR-HTC |
| **1352.** | 375107 | Mcnicholas, Thomas | 9:23-cv-10289-MCR-HTC |
| **1353.** | 375064 | Mcvey, Johnathan | 9:23-cv-10752-MCR-HTC |
| **1354.** | 14945 | Medlock, Jason | 7:20-cv-94422-MCR-HTC |
| **1355.** | 325356 | Mejia, Rudy | 7:21-cv-44788-MCR-HTC |
| **1356.** | 14947 | Miller, Maximillian | 7:20-cv-94428-MCR-HTC |
| **1357.** | 374711 | Milsap, Santonya | 9:23-cv-10089-MCR-HTC |
| **1358.** | 393695 | Miranda, Oscar | 3:23-cv-13900-MCR-HTC |
| **1359.** | 355136 | Moats, David | 3:21-cv-04374-MCR-HTC |
| **1360.** | 360928 | Molina, Richard | 3:22-cv-05483-MCR-HTC |
| **1361.** | 14949 | Moore, George | 7:20-cv-94436-MCR-HTC |
| **1362.** | 386939 | Moreno Diaz, Junior | 3:23-cv-07592-MCR-HTC |
| **1363.** | 356119 | Moreno, Jose | 3:22-cv-00593-MCR-HTC |
| **1364.** | 422526 | Moseman, Michael | 9:23-cv-14877-MCR-HTC |
| **1365.** | 374203 | Murphy, Roshunda | 9:23-cv-09863-MCR-HTC |
| **1366.** | 422438 | Needham, Kevin | 9:23-cv-17028-MCR-HTC |
| **1367.** | 197501 | Neely, Sheldon | 8:20-cv-39990-MCR-HTC |
| **1368.** | 374204 | Newland, Matthew | 9:23-cv-09865-MCR-HTC |
| **1369.** | 302981 | Ngoufan, Thierry | 7:21-cv-19691-MCR-HTC |
| **1370.** | 375182 | Nichols, Jason | 9:23-cv-10319-MCR-HTC |
| **1371.** | 374214 | Nolting, Jasen | 3:22-cv-23079-MCR-HTC |
| **1372.** | 422493 | Nunez, Josue | 9:23-cv-14697-MCR-HTC |
| **1373.** | 325223 | Offutt, Joshua | 7:21-cv-44655-MCR-HTC |
| **1374.** | 375032 | Oliver, Derrell | 9:23-cv-10244-MCR-HTC |
| **1375.** | 374543 | Oliver, Jared | 9:23-cv-09999-MCR-HTC |
| **1376.** | 321915 | Orth, Jason | 7:21-cv-42150-MCR-HTC |
| **1377.** | 325252 | Ortiz, Carlos | 7:21-cv-44684-MCR-HTC |
| **1378.** | 374724 | Owens, Ronnie | 9:23-cv-10100-MCR-HTC |
| **1379.** | 239761 | Patounas, Anthony | 8:20-cv-68496-MCR-HTC |

| | | | |
|---|---|---|---|
| **1380.** | 422295 | Patterson, Omar | 9:23-cv-16876-MCR-HTC |
| **1381.** | 325169 | Paunescu, Caesar | 7:21-cv-44601-MCR-HTC |
| **1382.** | 427679 | Pearce, Matthew | 9:23-cv-15284-MCR-HTC |
| **1383.** | 383396 | Pendland, Nathan | 3:23-cv-03446-MCR-HTC |
| **1384.** | 378369 | Perry, James | 3:22-cv-24187-MCR-HTC |
| **1385.** | 322107 | Petitpointe, Christine | 7:21-cv-42353-MCR-HTC |
| **1386.** | 93523 | Phillips, Steven | 7:20-cv-94758-MCR-HTC |
| **1387.** | 366012 | Phu, Duy | 3:22-cv-21071-MCR-HTC |
| **1388.** | 349646 | Pierce, Robert | 3:21-cv-01421-MCR-HTC |
| **1389.** | 321935 | Pore, Robert | 7:21-cv-42181-MCR-HTC |
| **1390.** | 217584 | Portis, Leslie | 8:20-cv-60616-MCR-HTC |
| **1391.** | 422494 | Powell, Joseph | 9:23-cv-14703-MCR-HTC |
| **1392.** | 422322 | Prescott, Spencer | 7:23-cv-03772-MCR-HTC |
| **1393.** | 374595 | Pringle, Sharla | 9:23-cv-10018-MCR-HTC |
| **1394.** | 356133 | Ramirez, Noel | 3:22-cv-00652-MCR-HTC |
| **1395.** | 422459 | Reed, Christopher | 9:23-cv-14488-MCR-HTC |
| **1396.** | 374886 | Reffert, Jeffrey | 9:23-cv-10180-MCR-HTC |
| **1397.** | 217602 | Rennison, Jeffery | 8:20-cv-60693-MCR-HTC |
| **1398.** | 14960 | Rhodes, Dustin | 7:20-cv-94471-MCR-HTC |
| **1399.** | 396544 | Rickey, Darold | 3:23-cv-16436-MCR-HTC |
| **1400.** | 217617 | Ridenour, Christopher | 8:20-cv-60741-MCR-HTC |
| **1401.** | 14961 | Rider, Jake | 7:20-cv-94473-MCR-HTC |
| **1402.** | 365338 | Rivera, Richard | 3:22-cv-19623-MCR-HTC |
| **1403.** | 365804 | Roberts, Larry | 3:22-cv-21499-MCR-HTC |
| **1404.** | 276725 | Robinson, Bradley | 9:20-cv-18010-MCR-HTC |
| **1405.** | 325235 | Rodriguez, Angel | 7:21-cv-44667-MCR-HTC |
| **1406.** | 276732 | Rodriguez-Lozano, Anthony | 9:20-cv-18017-MCR-HTC |
| **1407.** | 322139 | Rohrer, Jeanette | 7:21-cv-42385-MCR-HTC |
| **1408.** | 217636 | Rowland, Jeremy | 8:20-cv-60801-MCR-HTC |
| **1409.** | 276708 | Saucier, Christopher | 9:20-cv-17993-MCR-HTC |
| **1410.** | 422465 | Schroeder, Michael | 9:23-cv-14550-MCR-HTC |
| **1411.** | 352784 | Scruggs, Bradley | 3:21-cv-02639-MCR-HTC |
| **1412.** | 217621 | Shattuck, Sam | 8:20-cv-60754-MCR-HTC |
| **1413.** | 422512 | Shaw, Jr, Herman | 9:23-cv-14800-MCR-HTC |
| **1414.** | 366206 | Shepard, Matthew | 3:22-cv-21613-MCR-HTC |
| **1415.** | 374587 | Sherbanenko, Michael | 3:22-cv-22975-MCR-HTC |
| **1416.** | 374159 | Silliman, Heath | 9:23-cv-09837-MCR-HTC |
| **1417.** | 374744 | Sloan, Dustin | 9:23-cv-10113-MCR-HTC |
| **1418.** | 374901 | Smart, Edward | 3:23-cv-07703-MCR-HTC |
| **1419.** | 267486 | Smith, Bryan | 9:20-cv-07269-MCR-HTC |
| **1420.** | 352814 | Smith, Joshua | 3:21-cv-02651-MCR-HTC |
| **1421.** | 422452 | Spencer, Teresa | 9:23-cv-14459-MCR-HTC |
| **1422.** | 356159 | Stith, Andrew | 3:22-cv-00781-MCR-HTC |
| **1423.** | 366159 | Stokes, John | 3:22-cv-21215-MCR-HTC |
| **1424.** | 356104 | Stone, James | 3:22-cv-00395-MCR-HTC |
| **1425.** | 352862 | Stuart, Everett | 3:21-cv-02656-MCR-HTC |

| | | | |
|---|---|---|---|
| **1426.** | 197503 | Tates, Terrance | 8:20-cv-39995-MCR-HTC |
| **1427.** | 375101 | Tavarez, Hamlet | 9:23-cv-10283-MCR-HTC |
| **1428.** | 267490 | Thelander, Branden | 9:20-cv-07277-MCR-HTC |
| **1429.** | 331666 | Theodore, Fisher | 7:21-cv-50659-MCR-HTC |
| **1430.** | 383164 | Thomas, Darryle | 3:23-cv-01996-MCR-HTC |
| **1431.** | 374971 | Thomas, Joshua | 9:23-cv-10214-MCR-HTC |
| **1432.** | 422408 | Thomas, Robert | 7:23-cv-03550-MCR-HTC |
| **1433.** | 383423 | Thompson, Alanna | 3:23-cv-03608-MCR-HTC |
| **1434.** | 14972 | Thompson, Christopher | 7:20-cv-94503-MCR-HTC |
| **1435.** | 267492 | Thompson, Keddrick | 9:20-cv-07281-MCR-HTC |
| **1436.** | 396535 | Thompson, Matthew | 3:23-cv-16473-MCR-HTC |
| **1437.** | 360982 | Tidwell, Gregory | 3:22-cv-05669-MCR-HTC |
| **1438.** | 322245 | Tindle, Vance | 7:21-cv-38132-MCR-HTC |
| **1439.** | 422525 | Toney, Herbert | 9:23-cv-14871-MCR-HTC |
| **1440.** | 383655 | Traslavina, Jose | 3:23-cv-03436-MCR-HTC |
| **1441.** | 349621 | Tuareg, Hasan | 3:23-cv-16475-MCR-HTC |
| **1442.** | 49564 | Twining, Warren | 7:20-cv-94716-MCR-HTC |
| **1443.** | 383185 | Uhlig, Bret | 3:23-cv-02289-MCR-HTC |
| **1444.** | 374984 | Vahle, Michael | 9:23-cv-10227-MCR-HTC |
| **1445.** | 422276 | Velez Alvarez, Wilfredo | 9:23-cv-16799-MCR-HTC |
| **1446.** | 356188 | Velez, Angela | 3:22-cv-00954-MCR-HTC |
| **1447.** | 217618 | Vor, Michael | 8:20-cv-60744-MCR-HTC |
| **1448.** | 197502 | Walker, Brian | 8:20-cv-39992-MCR-HTC |
| **1449.** | 356097 | Ward, Delmar | 3:22-cv-00350-MCR-HTC |
| **1450.** | 374789 | Wardle, Joelenne | 9:23-cv-10135-MCR-HTC |
| **1451.** | 322035 | Webb, Anna | 7:21-cv-42281-MCR-HTC |
| **1452.** | 375185 | Webbert, Margaret | 3:23-cv-00417-MCR-HTC |
| **1453.** | 356214 | White, Bennie | 3:22-cv-01020-MCR-HTC |
| **1454.** | 374856 | White, Jason | 9:23-cv-10173-MCR-HTC |
| **1455.** | 374496 | Williams, Adrian | 9:23-cv-09981-MCR-HTC |
| **1456.** | 422291 | Williams, Brandon | 9:23-cv-16859-MCR-HTC |
| **1457.** | 374221 | Wilson, Daunte | 3:22-cv-23095-MCR-HTC |
| **1458.** | 374779 | Wilson, Michael | 9:23-cv-10128-MCR-HTC |
| **1459.** | 374374 | Wolfe, Donald | 9:23-cv-09921-MCR-HTC |
| **1460.** | 325295 | Wynder, Rhonda | 7:21-cv-44727-MCR-HTC |
| **1461.** | 375029 | Yates, Richard | 3:22-cv-22855-MCR-HTC |
| **1462.** | 374602 | Yeiter, David | 3:23-cv-00367-MCR-HTC |
| **1463.** | 355172 | Younes, Christy | 3:21-cv-04768-MCR-HTC |
| **1464.** | 374378 | Younker, Danielle | 9:23-cv-09923-MCR-HTC |
| **1465.** | 96689 | Hardin, Clay | 8:20-cv-36043-MCR-HTC |
| **1466.** | 348503 | Dowling, Kenny | 7:21-cv-66591-MCR-HTC |
| **1467.** | 348337 | Ferreras, Frandys | 7:21-cv-66390-MCR-HTC |
| **1468.** | 348210 | Mcclendon, Dexter | 7:21-cv-66049-MCR-HTC |
| **1469.** | 348757 | Nash, Robert | 7:21-cv-67014-MCR-HTC |
| **1470.** | 347859 | Pfister, Geoffrey | 7:21-cv-67857-MCR-HTC |
| **1471.** | 348834 | Rogers, Samuel | 7:21-cv-67139-MCR-HTC |

| | | | |
|---|---|---|---|
| **1472.** | 347631 | Switzer, David | 7:21-cv-67629-MCR-HTC |
| **1473.** | 14514 | Jackson, Daniel | 8:20-cv-19149-MCR-HTC |
| **1474.** | 410766 | Dupree, Karl | 9:23-cv-01096-MCR-HTC |
| **1475.** | 136135 | Baez, Hector | 3:19-cv-03209-MCR-HTC |
| **1476.** | 192176 | Barsenas, Jerry | 8:20-cv-27118-MCR-HTC |
| **1477.** | 192194 | Bonney, Veronica | 8:20-cv-27198-MCR-HTC |
| **1478.** | 161905 | Brooks, Jason | 7:20-cv-36114-MCR-HTC |
| **1479.** | 149455 | Brown, Jordan | 7:20-cv-31636-MCR-HTC |
| **1480.** | 149522 | Byrd, Nickolas | 7:20-cv-32140-MCR-HTC |
| **1481.** | 208423 | Casparro, Nicholas | 8:20-cv-67431-MCR-HTC |
| **1482.** | 211803 | Chaffin, Tammy | 8:20-cv-58742-MCR-HTC |
| **1483.** | 192268 | Dean, Brandon | 8:20-cv-27481-MCR-HTC |
| **1484.** | 221408 | Gilmore, Randall | 8:20-cv-77112-MCR-HTC |
| **1485.** | 221427 | Guerrero, Leonsio | 8:20-cv-77148-MCR-HTC |
| **1486.** | 136286 | Hood, James | 3:19-cv-02986-MCR-HTC |
| **1487.** | 185562 | Jackson, Lewis | 8:20-cv-09386-MCR-HTC |
| **1488.** | 150623 | James, Seth | 7:20-cv-32400-MCR-HTC |
| **1489.** | 185574 | Kendel, Paul | 8:20-cv-09414-MCR-HTC |
| **1490.** | 221507 | Klein, Keith | 8:20-cv-77509-MCR-HTC |
| **1491.** | 150843 | Leija, Dario | 7:20-cv-32601-MCR-HTC |
| **1492.** | 173090 | Liberty, Brandon | 7:20-cv-39672-MCR-HTC |
| **1493.** | 204842 | Lopez, Andres | 8:20-cv-45448-MCR-HTC |
| **1494.** | 163818 | Mank, Justin | 7:20-cv-37095-MCR-HTC |
| **1495.** | 212046 | Nelson, Daniel | 8:20-cv-58513-MCR-HTC |
| **1496.** | 209103 | Nestor, Russell | 8:20-cv-53940-MCR-HTC |
| **1497.** | 189090 | Newport, Nathan | 8:20-cv-16492-MCR-HTC |
| **1498.** | 163601 | Perez, Daniel | 7:20-cv-37145-MCR-HTC |
| **1499.** | 175576 | Pope, Russell | 7:20-cv-40277-MCR-HTC |
| **1500.** | 151588 | Rimmele, Bernard | 7:20-cv-34496-MCR-HTC |
| **1501.** | 357868 | Robinson, Amanda | 3:22-cv-04957-MCR-HTC |
| **1502.** | 185727 | Shay, Steven | 8:20-cv-10019-MCR-HTC |
| **1503.** | 192600 | Smart, Donald | 8:20-cv-27648-MCR-HTC |
| **1504.** | 204603 | Thomas, Billie | 8:20-cv-45566-MCR-HTC |
| **1505.** | 209594 | Torres, Rosalinda | 8:20-cv-54741-MCR-HTC |
| **1506.** | 152386 | Wilson, Gordon | 7:20-cv-34274-MCR-HTC |
| **1507.** | 96356 | Oh, Min | 7:20-cv-36408-MCR-HTC |
| **1508.** | 253114 | Russell Jr, Lou | 8:20-cv-96763-MCR-HTC |
| **1509.** | 8384 | Elia, Sam | 8:20-cv-16999-MCR-HTC |
| **1510.** | 442045 | Ayala Zuniga, Mario | 9:23-cv-25449-MCR-HTC |
| **1511.** | 69682 | Ballinger, Joshua | 8:20-cv-22270-MCR-HTC |
| **1512.** | 451595 | Bates, Andrew | 9:23-cv-33852-MCR-HTC |
| **1513.** | 452950 | Berkbuegler, Nicholas | 9:23-cv-33035-MCR-HTC |
| **1514.** | 69879 | Bickham, Brian | 8:20-cv-22826-MCR-HTC |
| **1515.** | 69952 | Bolton, Joseph | 8:20-cv-20757-MCR-HTC |
| **1516.** | 141567 | Boudin, Kameron | 3:19-cv-04237-MCR-HTC |
| **1517.** | 446850 | Bragg, Robert | 9:23-cv-16075-MCR-HTC |

| | | | |
|---|---|---|---|
| **1518.** | 140558 | Brown, Brendan | 9:23-cv-15768-MCR-HTC |
| **1519.** | 435275 | Capps, Robert | 9:23-cv-15479-MCR-HTC |
| **1520.** | 143276 | Clardy, Christina | 3:20-cv-01231-MCR-HTC |
| **1521.** | 448203 | Comas, Charles | 9:23-cv-33671-MCR-HTC |
| **1522.** | 70607 | Cornish, Matthew | 8:20-cv-23046-MCR-HTC |
| **1523.** | 435148 | Dejong, Walter | 9:23-cv-15232-MCR-HTC |
| **1524.** | 439701 | Devett, Joseph | 9:23-cv-32874-MCR-HTC |
| **1525.** | 453365 | Dibbern, Derek | 9:23-cv-25497-MCR-HTC |
| **1526.** | 443622 | Fults, Troy | 9:23-cv-29748-MCR-HTC |
| **1527.** | 451836 | Genow, Randall | 9:23-cv-23983-MCR-HTC |
| **1528.** | 441905 | Helgeson, Christopher | 9:23-cv-29895-MCR-HTC |
| **1529.** | 142315 | Horton, Vincent | 9:23-cv-20157-MCR-HTC |
| **1530.** | 72290 | James, Billy | 8:20-cv-22630-MCR-HTC |
| **1531.** | 441674 | Johnson, Corey | 9:23-cv-29319-MCR-HTC |
| **1532.** | 140413 | Jones, Michael | 3:20-cv-02859-MCR-HTC |
| **1533.** | 439247 | Kahalewai-Campbell, Natano | 9:23-cv-31946-MCR-HTC |
| **1534.** | 142051 | Kiser, John | 3:20-cv-01565-MCR-HTC |
| **1535.** | 202535 | Kitzmann, Jake | 9:23-cv-22817-MCR-HTC |
| **1536.** | 447113 | Kleveta, Kenneth | 9:23-cv-31298-MCR-HTC |
| **1537.** | 202579 | Kline, Marc | 3:20-cv-02668-MCR-HTC |
| **1538.** | 453192 | Kruse, Adam | 9:23-cv-33701-MCR-HTC |
| **1539.** | 441452 | Liechty, Roy | 9:23-cv-25111-MCR-HTC |
| **1540.** | 73023 | Lusignan, Joshua | 8:20-cv-24151-MCR-HTC |
| **1541.** | 434761 | Maddox, Brian | 9:23-cv-17330-MCR-HTC |
| **1542.** | 195744 | Mansbarger, Charles | 8:20-cv-40707-MCR-HTC |
| **1543.** | 442256 | Mclean, Garry | 9:23-cv-24967-MCR-HTC |
| **1544.** | 437621 | Mcnair, James | 9:23-cv-28104-MCR-HTC |
| **1545.** | 436252 | Mincy, Fredonna | 9:23-cv-16816-MCR-HTC |
| **1546.** | 143817 | Morris, Brad | 3:20-cv-01307-MCR-HTC |
| **1547.** | 142214 | Mulliner, Michael | 9:23-cv-15198-MCR-HTC |
| **1548.** | 435885 | Nutt, Tyler | 9:23-cv-29143-MCR-HTC |
| **1549.** | 73834 | Oldendick, Scott | 8:20-cv-25480-MCR-HTC |
| **1550.** | 438955 | Pittman, Robert | 9:23-cv-31197-MCR-HTC |
| **1551.** | 453489 | Polanco, Louis | 9:23-cv-25687-MCR-HTC |
| **1552.** | 435590 | Powyszynski, Vance | 9:23-cv-28339-MCR-HTC |
| **1553.** | 434595 | Quaife, Scott | 9:23-cv-14512-MCR-HTC |
| **1554.** | 74245 | Quinton, John | 8:20-cv-25570-MCR-HTC |
| **1555.** | 140969 | Ramirez, Fabian | 3:20-cv-01461-MCR-HTC |
| **1556.** | 187978 | Rasmussen, James | 9:23-cv-27359-MCR-HTC |
| **1557.** | 437800 | Rewis, Timothy | 9:23-cv-28459-MCR-HTC |
| **1558.** | 74475 | Robinson, Nathan | 9:23-cv-20835-MCR-HTC |
| **1559.** | 453856 | Roman, Andrew | 9:23-cv-26198-MCR-HTC |
| **1560.** | 94189 | Rutheford, Zachary | 7:20-cv-75559-MCR-HTC |
| **1561.** | 142325 | Santos, Carlos | 9:23-cv-20159-MCR-HTC |
| **1562.** | 74868 | Shook, Timothy | 8:20-cv-26101-MCR-HTC |
| **1563.** | 452282 | Smith, Eric | 9:23-cv-22522-MCR-HTC |

| | | | |
|---|---|---|---|
| **1564.** | 451703 | Smith, Michael | 9:23-cv-17710-MCR-HTC |
| **1565.** | 447637 | Supino, Adam | 9:23-cv-17601-MCR-HTC |
| **1566.** | 448663 | Surozenski, Thomas | 9:23-cv-34545-MCR-HTC |
| **1567.** | 441124 | Sutton, Sharrod | 9:23-cv-27802-MCR-HTC |
| **1568.** | 144146 | Trujillo, Kyle | 9:23-cv-26476-MCR-HTC |
| **1569.** | 436827 | Tydir, Peter | 9:23-cv-23950-MCR-HTC |
| **1570.** | 452841 | Vernon, Bethany | 9:23-cv-32912-MCR-HTC |
| **1571.** | 79070 | Wallace, Jerry | 8:20-cv-16258-MCR-HTC |
| **1572.** | 439633 | Works, Jeffery | 9:23-cv-23542-MCR-HTC |
| **1573.** | 453910 | Yeverino, Andrew | 9:23-cv-26218-MCR-HTC |
| **1574.** | 447620 | Young, Thomas | 9:23-cv-18803-MCR-HTC |
| **1575.** | 124053 | Arnold, Jeffrey | 7:20-cv-30286-MCR-HTC |
| **1576.** | 123262 | Banks, Louis | 7:20-cv-31546-MCR-HTC |
| **1577.** | 123254 | Benally, Donovan | 7:20-cv-31518-MCR-HTC |
| **1578.** | 158145 | Bordwine, Brandon | 7:20-cv-35644-MCR-HTC |
| **1579.** | 379654 | Bowlby, Jason | 3:23-cv-00179-MCR-HTC |
| **1580.** | 121630 | Brown, Jack | 7:20-cv-28858-MCR-HTC |
| **1581.** | 120832 | Cantrell, Craig | 7:20-cv-27831-MCR-HTC |
| **1582.** | 123064 | Davila Malave, Felix | 7:21-cv-43594-MCR-HTC |
| **1583.** | 120425 | Dunn, Scott | 7:20-cv-27406-MCR-HTC |
| **1584.** | 198847 | Firmani, James | 8:20-cv-63032-MCR-HTC |
| **1585.** | 123770 | Frazier, Keith | 7:20-cv-30385-MCR-HTC |
| **1586.** | 123608 | Girard, Michael | 7:20-cv-29546-MCR-HTC |
| **1587.** | 119558 | Hall, Tyson | 7:21-cv-43491-MCR-HTC |
| **1588.** | 119975 | Hemeleski, Michael | 7:20-cv-24398-MCR-HTC |
| **1589.** | 124011 | Hunt, Evan | 7:20-cv-30067-MCR-HTC |
| **1590.** | 198567 | Jenkins, Michael | 8:20-cv-64212-MCR-HTC |
| **1591.** | 119042 | Kearschner, Billy | 7:20-cv-26420-MCR-HTC |
| **1592.** | 217969 | Lachance, Joelene | 8:20-cv-70599-MCR-HTC |
| **1593.** | 121417 | Ledford, James | 7:20-cv-28414-MCR-HTC |
| **1594.** | 169281 | Mccormick, Mylee | 7:20-cv-38937-MCR-HTC |
| **1595.** | 182176 | Mccurdy, Carnell | 7:20-cv-86075-MCR-HTC |
| **1596.** | 123679 | Randleman, Jean-Paul | 7:20-cv-29885-MCR-HTC |
| **1597.** | 123453 | Ripka, Lee | 7:20-cv-29623-MCR-HTC |
| **1598.** | 121376 | Shankle, Tim | 7:20-cv-28364-MCR-HTC |
| **1599.** | 217934 | Swain, Leon | 8:20-cv-70564-MCR-HTC |
| **1600.** | 121181 | Taldon, Jeffery | 7:20-cv-28180-MCR-HTC |
| **1601.** | 198167 | Thomas, Charles | 8:20-cv-62989-MCR-HTC |
| **1602.** | 88381 | Torres, Saul | 7:20-cv-20355-MCR-HTC |
| **1603.** | 122697 | Turenne, Scott | 7:20-cv-34319-MCR-HTC |
| **1604.** | 122682 | Vigil, Michael | 7:20-cv-34193-MCR-HTC |
| **1605.** | 182098 | Villars, Richard | 7:20-cv-85931-MCR-HTC |
| **1606.** | 122627 | Waiwaiole, Justin | 7:20-cv-34200-MCR-HTC |
| **1607.** | 121322 | Weirather, Philip | 7:20-cv-28336-MCR-HTC |
| **1608.** | 218052 | Whatley, Jarvis | 8:20-cv-70682-MCR-HTC |
| **1609.** | 276769 | Aldana, Joshua | 3:22-cv-23764-MCR-HTC |

# EXHIBIT C

| | Claimant ID | Claimant Name | MDL Case Number |
|---|---|---|---|
| **1.** | 283516 | Brown, Asa | 7:21-cv-06187-MCR-HTC |
| **2.** | 340861 | Brown, Demond | 7:21-cv-60628-MCR-HTC |
| **3.** | 338376 | Chancellor, Glen | 7:21-cv-58396-MCR-HTC |
| **4.** | 337076 | Compton, Ronald | 7:21-cv-56388-MCR-HTC |
| **5.** | 285390 | Glover, Ernest | 7:21-cv-07773-MCR-HTC |
| **6.** | 293996 | Golus, Nathaniel | 3:23-cv-10152-MCR-HTC |
| **7.** | 415146 | Hannevold, Curtis | 9:23-cv-02467-MCR-HTC |
| **8.** | 328281 | Hill, Robert | 7:21-cv-46169-MCR-HTC |
| **9.** | 285044 | Little, William | 7:21-cv-10448-MCR-HTC |
| **10.** | 281123 | Loeuk, Sokha | 7:21-cv-04450-MCR-HTC |
| **11.** | 289981 | Mallonee, James | 7:21-cv-13246-MCR-HTC |
| **12.** | 284499 | Mcguire, Monica | 9:23-cv-21848-MCR-HTC |
| **13.** | 270632 | Paci, Russell | 9:20-cv-13338-MCR-HTC |
| **14.** | 223292 | Pfister, Brian | 9:23-cv-21117-MCR-HTC |
| **15.** | 281201 | Reed, Charles | 3:23-cv-10961-MCR-HTC |
| **16.** | 319311 | Tammo, Mary | 7:21-cv-36500-MCR-HTC |
| **17.** | 66787 | Fuentes Santos, Angel | 8:20-cv-12744-MCR-HTC |
| **18.** | 427292 | Sartele, Travis | 7:23-cv-02486-MCR-HTC |
| **19.** | 427313 | Sterling, Martin | 8:23-cv-00685-MCR-HTC |
| **20.** | 365019 | Orr, Wesley | 7:21-cv-19733-MCR-HTC |
| **21.** | 287843 | Dearman, Billie | 7:21-cv-08946-MCR-HTC |
| **22.** | 376613 | Foss, Stephanie | 3:22-cv-19914-MCR-HTC |
| **23.** | 110848 | Jackson, Hubert | 7:20-cv-75162-MCR-HTC |
| **24.** | 110861 | Jackson, Samuel | 7:20-cv-75226-MCR-HTC |
| **25.** | 76386 | Caraveo, Jose | 8:20-cv-14027-MCR-HTC |
| **26.** | 256244 | Williams, Andre | 7:21-cv-38109-MCR-HTC |
| **27.** | 183926 | Dixon, Ronald | 8:20-cv-07292-MCR-HTC |
| **28.** | 21656 | Grimwood, Jonathan | 7:20-cv-93736-MCR-HTC |
| **29.** | 210981 | Petersen, Matthew | 8:20-cv-56766-MCR-HTC |
| **30.** | 131558 | Galvan, Rodolfo | 7:20-cv-54285-MCR-HTC |
| **31.** | 132582 | Kelso, Keith | 7:20-cv-56587-MCR-HTC |
| **32.** | 392451 | Valcin, Bernadette | 3:23-cv-16272-MCR-HTC |
| **33.** | 319998 | Olaguedorado, Efren | 7:21-cv-36685-MCR-HTC |
| **34.** | 242366 | Ulsh, Richard | 8:20-cv-89209-MCR-HTC |
| **35.** | 303121 | Masao, Gerald | 7:21-cv-23511-MCR-HTC |
| **36.** | 50454 | Cadoret, Michael | 7:20-cv-65421-MCR-HTC |
| **37.** | 389032 | Fearnside, Daniel | 3:23-cv-10089-MCR-HTC |
| **38.** | 8812 | Gill, Randy | 7:20-cv-47696-MCR-HTC |
| **39.** | 360338 | Laird, Daniel | 3:21-cv-04847-MCR-HTC |
| **40.** | 383819 | Mayne, Anthony | 3:23-cv-02698-MCR-HTC |
| **41.** | 269571 | Ortiz, Andres | 9:20-cv-12459-MCR-HTC |
| **42.** | 280457 | Doss, Tony | 7:21-cv-02965-MCR-HTC |
| **43.** | 296829 | Doby, Maurice | 7:21-cv-14826-MCR-HTC |
| **44.** | 322753 | Lang, Joshua | 7:21-cv-42988-MCR-HTC |
| **45.** | 408004 | Frost, Ryan | 9:23-cv-03369-MCR-HTC |

| | | | |
|---|---|---|---|
| **46.** | 104187 | Davis, Otis | 7:20-cv-68785-MCR-HTC |
| **47.** | 304725 | Decious, Steven | 3:22-cv-03972-MCR-HTC |
| **48.** | 288749 | Arnold, Shakira | 7:21-cv-11158-MCR-HTC |
| **49.** | 393960 | Johnson, Charles | 3:23-cv-15701-MCR-HTC |
| **50.** | 401163 | Mahan, Joshua | 9:23-cv-08488-MCR-HTC |
| **51.** | 396905 | Mcdaniel, Marc | 3:23-cv-19497-MCR-HTC |
| **52.** | 389564 | Peacock, Nicholas | 3:23-cv-11105-MCR-HTC |
| **53.** | 389825 | Porter, Patrick | 3:23-cv-12522-MCR-HTC |
| **54.** | 390699 | Ramirez, Jaime | 3:23-cv-13157-MCR-HTC |
| **55.** | 28806 | Seelinger, Michael | 3:23-cv-07395-MCR-HTC |
| **56.** | 389104 | Serra, Peter | 3:23-cv-10495-MCR-HTC |
| **57.** | 398104 | Shanahan, Sean | 9:23-cv-06993-MCR-HTC |
| **58.** | 277517 | Skinner, Keith | 9:20-cv-18089-MCR-HTC |
| **59.** | 367055 | Tsang, Joseph | 3:22-cv-11279-MCR-HTC |
| **60.** | 165441 | Weisinger, Kyle | 7:20-cv-37334-MCR-HTC |
| **61.** | 81309 | Dillingham, Alica | 8:20-cv-16510-MCR-HTC |
| **62.** | 405163 | Rice, Scott | 3:23-cv-22006-MCR-HTC |
| **63.** | 334941 | Turner, Bernie | 7:21-cv-54971-MCR-HTC |
| **64.** | 268357 | Taylor, Vera | 9:20-cv-12875-MCR-HTC |
| **65.** | 329420 | Douglass, Sean | 7:21-cv-49077-MCR-HTC |
| **66.** | 325297 | Parson, Jalen | 7:21-cv-44729-MCR-HTC |
| **67.** | 204721 | Alaquinez, Jose | 8:20-cv-46059-MCR-HTC |
| **68.** | 306725 | Gines, Shaenyck | 7:21-cv-23962-MCR-HTC |
| **69.** | 438533 | Green, Charles | 9:23-cv-30094-MCR-HTC |
| **70.** | 440722 | Majano-Mejia, Hector | 9:23-cv-26703-MCR-HTC |
| **71.** | 452273 | Noe, Christopher | 9:23-cv-24254-MCR-HTC |
| **72.** | 440888 | Ricks, Jonathan | 9:23-cv-24656-MCR-HTC |